**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLUMBIA**

| | |
|---|---|
| ESTATE OF HIMOUD SAED ABTAN, *et al.*, | ) |
| | ) |
| Plaintiffs, | ) Case No. 07-cv-1831 (RBW) |
| v. | ) |
| | ) |
| BLACKWATER WORLDWIDE, *et al.*, | ) |
| | ) |
| Defendants. | ) |
| | ) |

*PLAINTIFFS' OPPOSITION TO DEFENDANTS'*
*MOTION TO DISMISS THE AMENDED COMPLAINT*

Susan L. Burke (D.C. Bar # 414939)
William T. O'Neil (D.C. Bar #426107)
BURKE O'NEIL LLC
4112 Station Street
Philadelphia, PA 19127
Telephone:    (215) 971-5058
Facsimile:    (215) 482-0874

Michael Ratner
Katherine Gallagher
CENTER FOR CONSTITUTIONAL RIGHTS
666 Broadway, 7th Floor
New York, NY 10012
Telephone:    (212) 614-6439
Facsimile:    (212) 614-6499

Shereef Hadi Akeel
AKEEL & VALENTINE, P.C.
888 West Big Beaver
Suite 910
Troy, MI 48084
Telephone:    (248) 269 -9595
Facsimile:    (248) 269-9119
*Counsel for Plaintiffs*

Date: February 19, 2008

# TABLE OF CONTENTS

TABLE OF CONTENTS……………………………………………………………… i

TABLE OF AUTHORITIES……………………………………………………………...ii

INTRODUCTION …………………………………………………………………….. 1

STATEMENT OF FACTS RELEVANT TO VENUE ……………………………….. 1

    A.  The Complaint Alleges the Shootings Occurred as a Result of Prince
        and Blackwater Contracting with the Department of State…………………… 1

    B.  The Complaint Alleges Prince and Blackwater Made Misrepresentations
        in this District To Procure Business from the Department of State…………… 2

    C.  The Complaint Alleges Blackwater Misled Congress by Falsely
        Underreporting Blackwater's Excessive and Unjustified Use of Force……….. 3

    D.  The Complaint Alleges the Executive Branch Opened a Criminal
        Investigation of the Blackwater Shootings in this District…………….……  3

    E.  Defendants' Motion To Dismiss Fails To Discuss Any Activities by
        Prince and the Blackwater Companies in this District………………………… 3

ARGUMENT……………………………………………………………………….. 4

    I.   PLAINTIFFS' CHOICE OF FORUM IS ENTITLED TO DEFERENCE……. 5

    II.  VENUE IS PROPER IN THIS DISTRICT UNDER 28 U.S.C. §1391(b)(2)…. 5

    III. DISMISSAL IS NOT APPROPRIATE UNTIL PLAINTIFFS HAVE CONDUCTED
         VENUE DISCOVERY………………………………………………………… 8

    IV. DEFENDANTS FAIL TO MEET THE STANDARD FOR TRANSFERING THIS
         ACTION……………………………………………………………………….. 10

CONCLUSION………………………………………………………………………11

## TABLE OF AUTHORITIES

**Cases**

*Black Ride III, Inc. v. West*, No. 04-1027, 2005 WL 1522055
(D.D.C. June 28, 2005)…… …………………….....……………………......... 10

*Brumley v. Dep't of Labor*, No. 87-3471, 1988 WL 75926
(D.D.C. July 13, 1988)…………….....………………………....……………….. 9

*Centerville ALF, Inc. v. Balanced Care Corp.*, 197 F.Supp.2d 1039
(S.D.Ohio 2002)………. …………………….....…………………….....…….... 4

*Chambers v. Gesell*, 120 F.R.D. 1 (D.D.C. 1998)…………………………………  10

*Chavis v. A-1 Limousine*, No. 95 Civ. 9560, 1998 WL 78290 (S.D.N.Y.
Feb. 24, 1998)……………………………………………………………………..4

*Diemer v. United States Postal Service,* No. 86-0647, 1987 WL 9037
(D.D.C. Mar. 19, 1987)……………………………………………………………9

*DSMC v. Convera*, 273 F.Supp.2d 14 (D.D.C. 2002)……………………………10, 11

*FC Investment Group v. Lichtenstein*, 441 F.Supp.2d 3 (D.D.C. 2006)……………7, 8

*Franz v. United States*, 591 F.Supp. 374 (D.D.C. 1984)…………………………... 9

*Great Socialist People's Libyan Arab Jamahiraya v. Miski*, 496 F.Supp.2d 137
(D.D.C. 2007)……………………………………………………………………..5, 7

*Halliburton Energy Svcs. Inc. v. N.L. Industries*, No. Civ. H-05-4160,
2006 WL 3949170 (S.D.Tex. Jul. 25, 2006)…………………………………   4

*Kirschner Brothers Oil, Inc. v. Pannill*, 697 F.Supp. 804 (D.Del.1988)…………... 11

*KMR Capital, L.L.C., v. Bronco Energy Fund, Inc.*, No. 06-189,
2006 WL 4007922 (W.D.Texas July 11, 2006)……………………………….....4

*Lentz v. Eli Lilly & Co.*, 464 F.Supp.2d 35 (D.D.C.2006)…………………………. 5

*Liban v. Churchey Group II*, 305 F.Supp.2d 136 (D.D.C.2004)………………….... 5

*Mitrano v. Hawes*, 377 F.3d 402 (4th Cir. 2004)……………………………………7

*Modaressi v. Vedadi*, 441 F.Supp.2d 51 (D.D.C. 2006) ………………….......…6, 10

*Oppenheimer Fund, Inc. v. Sanders*, 437 U.S. 340 (1978) ………………….......9

*Piper Aircraft Co. v. Reyno*, 454 U.S. 235, 255, 102 S.Ct. 252,
    70 L.Ed.2d 419 (1981) …..………………….....………………… ………....5, 10

*Reiffin v. Microsoft Corp.*, 104 F.Supp.2d 48 (D.D.C.2000) ………………….....10

*S.E.C. v. Ernst & Young,* 775 F.Supp. 411 (D.D.C. 1991) …………………….......6

*Setco Enterprises Corp. v. Robbins,* 19 F.3d 1278 (8th Cir. 1994)………………. 7

*Sharp Elec. Corp. v. Hayman Cash Register Co.*, 655 F.2d 1228 (D.C.Cir.1981)…7

*Sheraton Operating Corp. v. Just Corporate Travel*, 984 F.Supp. 22
    (D.D.C.1997) ……………………….....………………….....…………… 11

*Soli-Tech, Inc. v. Halliburton Co.*, No. 91-CV-10232-BC, 1993 WL 315358
    (E.D.Mich. Jan. 26, 1993)………....………………….....………………….4

*U.S. Titan, Inc. v. Guangzhou Zhen Hua Shipping Co.,* 241 F.3d 135
    (2nd Cir.2001) …………………….....………………….....………………… 8

**Statutes**
*28 U.S.C. §1391……………………….....…………….…………………….......…passim

28 U.S.C. § 1404…………………………………………………………… 10

**Federal Rules**
Federal Rule of Civil Procedure 41……………………………………………9, 10

**Secondary Sources**
*Wright & Miller, Federal Practice & Procedure*……………………....………… 6, 7

iii

## INTRODUCTION

Defendants seek to dismiss or transfer this action away from the Plaintiffs' chosen forum to the Eastern District of Virginia, a neighboring jurisdiction with state statutory limitations on punitive damages.[1]  This action belongs in this District because the acts and omissions culminating in the wanton and senseless killing of innocent persons occurred here in the District of Columbia.

## STATEMENT OF FACTS RELEVANT TO VENUE

The First Amended Complaint in this action ("Abtan Complaint") alleges that the following acts and omissions occurred in the District of Columbia:

### A.  The Complaint Alleges the Shootings Occurred as a Result of Prince and Blackwater Contracting with the Department of State.

The Abtan Complaint alleges that heavily-armed Blackwater shooters were in Iraq killing innocents because Blackwater was providing services to the Department of State.  *Abtan Complaint  ¶¶ 23-25*.   The Abtan Complaint alleges that the Defendants routinely conduct business and enter into contracts in this District.  *Abtan Complaint ¶ 20*.

It alleges that Erik Prince, who completely controls the web of Blackwater companies, has earned and is continuing to earn hundreds of millions of dollars (already exceeding one billion dollars) from doing business with the United States federal government. *Abtan Complaint ¶¶ 21, 64, 71-72*.

The relevant Department of State office is located in Washington, D.C. at 2201 C Street, N.W., Washington, D.C.  *See O'Neil Declaration at ¶ 3, Exhibit 1*.  Various individuals with

---

[1] Defendants are not seeking a transfer for reasons of convenience.  Plaintiffs were willing to transfer this and the related action to the Eastern District of Virginia if the Defendants agreed not to argue that Virginia's statutory cap on damages should be applied to the claims.  Defendants refused this offer.  *See Declaration of William O'Neil ("O'Neil Declaration") at ¶ 2.*

reason to know have stated that Blackwater has or had an office either in or near the Department of State, but Plaintiffs have been unable to confirm these claims.  *See O'Neil Declaration at ¶4.* Knowledgeable Department of State officials testified before Congress that the State Department supervised Blackwater from the District of Columbia:

> High Threat Protection (HTP) Program Office (**in Washington**) individually reviews and approves candidates for key leadership positions. The contractor certifies that all other personnel meet the requirements. The Program Office may review qualifications and remove individuals not meeting contract requirements at any time…. The DS HTP program office (**in Washington**) meets weekly with contractor management and conducts periodic Program Management/Contract Compliance Reviews of task order operations at posts. In addition, the HTP office conducts announced and unannounced visits to contractor training facilities to monitor compliance with contract-training requirements.

*See O'Neil Declaration at ¶ 5, attaching Statement of Richard J. Griffin, Assistant Secretary of State for Diplomatic Security, Oct. 2, 2007* (emphasis added).

The Abtan Complaint alleges that Blackwater "routinely send heavily-armed shooters into the streets of Baghdad with the knowledge that some of those shooters are chemically influenced by steroids and other judgment-altering substances."  This knowledge was obtained by Defendants here in this District.   Defendants knew many of the Blackwater shooters were using steroids because the Department of State previously investigated that issue, and found significant steroid use.  *See O'Neil Declaration at ¶ 6.*

## B.  The Complaint Alleges Prince and Blackwater Made Misrepresentations in this District To Procure Business from the Department of State.

The Abtan Complaint alleges that Defendants falsely held themselves out to the United States as operating legitimate companies, rather than revealing that they are mercenary or quasi-mercenary companies, in order to procure government business. *Abtan Complaint  ¶¶ 65-69.*

**C. The Complaint Alleges Blackwater Misled Congress by Falsely Underreporting Blackwater's Excessive and Unjustified Use of Force.**

The Abtan Complaint alleges that the many Blackwater shootings are being investigated by the Congressional Committee on Oversight and Government Reform ("Committee"). *Abtan Complaint ¶ 60.* The Abtan Complaint alleges that Prince and Blackwater produced to that Committee approximately 437 internal incident reports that reveal that Blackwater forces consistently use excessive and unnecessary force. *Abtan Complaint ¶¶ 38, 60.* The Abtan Complaint alleges that Blackwater employees told a Washington Post reporter that Blackwater documents produced to the Oversight Committee underreported the actual number of shootings. *Abtan Complaint ¶ 47.*

**D. The Complaint Alleges the Executive Branch Opened a Criminal Investigation of the Blackwater Shootings in this District.**

The Abtan Complaint alleges that Blackwater's actions are being investigated by the United States Department of Justice and the United States Federal Bureau of Investigation. *Abtan Complaint ¶ 57.* This investigation is occurring in this District, not in the Eastern District of Virginia. The Department of Justice has convened the Grand Jury in this jurisdiction, not the Eastern District of Virginia. The Grand Jury has subpoenaed witnesses to testify in this District. *See O'Neil Declaration at ¶ 7.* An Assistant United States Attorney from this District, not the Eastern District of Virginia, communicated with the victims' families about the Department's need for the automobiles as physical evidence. *See O'Neil Declaration at ¶ 8.*

**E. Defendants' Motion To Dismiss Fails To Discuss Any Activities by Prince and the Blackwater Companies in this District.**

The Defendants' Motion To Dismiss is noticeably silent on facts relating to venue, such as whether Prince and the other Defendants made telephone calls, attending meetings, and otherwise engaged in conduct in this District that led to the award of the Department of State

contracts. The Defendants' Motion To Dismiss does not deny that both Erik Prince and the

Blackwater companies engaged in continuous contacts with Department of State officials and

others within this District in order to win and keep the lucrative contracts that resulted in this

action. The Defendants' Motion To Dismiss does not challenge this Court's ability to exercise

personal jurisdiction over all of the Defendants.[2]

## ARGUMENT

This is an action alleging that Erik Prince and his Blackwater companies are lawless

mercenaries who have obtained federal government business under the false pretense of

operating lawful enterprises.[3] This is an action alleging that Erik Prince and his Blackwater

companies wrongfully procured a contract and earned more than one billion dollars from the

United States Department of State by making misrepresentations in this District. This is an

---

[2] This failure to challenge jurisdiction is dispositive on the venue issue for all defendants except Erik Prince because defendants other than individuals who fail to challenge jurisdiction "lose their venue argument because they are deemed to reside in the district in which they are subject to personal jurisdiction." *Halliburton Energy Svcs. Inc. v. N.L. Industries*, No. Civ. H-05-4160, 2006 WL 3949170 at *11 (S.D.Tex. Jul. 25, 2006); *see also KMR Capital, L.L.C., v. Bronco Energy Fund, Inc.*, No. 06-189, 2006 WL 4007922, at *5, n. 69 (W.D.Texas July 11, 2006) (collecting cases); *Centerville ALF, Inc. v. Balanced Care Corp.*, 197 F.Supp.2d 1039, 1048 (S.D.Ohio 2002) (defendant who concedes a district court's personal jurisdiction by failing to raise a 12(b)(2) defense in motion to dismiss is deemed to reside in district for purposes of venue); *Chavis v. A-1 Limousine*, No. 95 Civ. 9560, 1998 WL 78290, at *3 (S.D.N.Y. Feb. 24, 1998) (defendants' concession that they are subject to personal jurisdiction in district establishes that venue is proper); *Soli-Tech, Inc. v. Halliburton Co.*, No. 91-CV-10232-BC, 1993 WL 315358 at *2 (E.D.Mich. Jan. 26, 1993) ("Because Defendants did not raise personal jurisdiction as a defense in their 'first defensive move,' that defense is waived. Accordingly, defendant 'resides' within this Court's judicial district and as such venue is proper under 28 U.S.C. §1391(c).").
[3] Defendants submit supporting evidence and assert that Blackwater Worldwide, Blackwater USA, and Blackwater Canine are divisions of and/or fictional aliases for Defendant Blackwater Lodge, not separate legal entities, and should be dismissed. Plaintiffs do not object to the dismissal of such parties as long as the dismissal is made without prejudice to the Plaintiffs' right to reassert such claims in the event that discovery reveals they are entities capable of being sued in their own names.

action alleging that Erik Prince and his Blackwater companies wrongfully permitted "shooters"

known to be on steroids to repeatedly and routinely use excessive force against Iraqis.  This is an

action alleging that Erik Prince and his Blackwater companies are affirmatively misleading

Congress about the extent of their consistent and excessive use of force.

The District of Columbia, as the seat of the federal government (including the

Department of State), is the place where a substantial number of acts and omissions critical to

Plaintiffs' claims occurred.  Indeed, but for acts and omissions by Prince and the Blackwater

companies in the District of Columbia, the innocents who lost their lives in Nisoor Square would

be alive today.

## I.      PLAINTIFFS' CHOICE OF FORUM IS ENTITLED TO DEFERENCE.

Defendants prefer to try this action in a forum that caps punitive damages, the Eastern

District of Virginia.  (See footnote one, above.)  But Plaintiffs are entitled to deference on their

forum choice as long as they select a venue permitted by 28 U.S.C. 1391(b).  *Great Socialist*

*People's Libyan Arab Jamahiraya v. Miski*, 496 F.Supp.2d 137, 144 (D.D.C. 2007); *Lentz v. Eli*

*Lilly & Co.*, 464 F.Supp.2d 35, 38 (D.D.C.2006) (*citing Piper Aircraft Co. v. Reyno*, 454 U.S.

235, 255, 102 S.Ct. 252, 70 L.Ed.2d 419 (1981)); *see also Liban v. Churchey Group II*, 305

F.Supp.2d 136, 141 (D.D.C.2004) (stating that "courts generally must afford substantial

deference to the plaintiff's choice of forum") (citation omitted).

## II.     VENUE IS PROPER IN THIS DISTRICT UNDER 28 U.S.C. §1391(b)(2).

Defendants devote the majority of their brief to arguing that venue would be proper in

the Eastern District of Virginia under 28 U.S.C. §1391(b)(1).  *Defendants' Memorandum in*

*Support of its Motion To Dismiss ("Defendants' Memorandum") at pp. 4-8.*  Plaintiffs do not

dispute that venue would be proper in Virginia under Section 1391(b)(1), but that is not the

relevant question.

The relevant question is whether the District of Columbia is also a proper venue under 28 U.S.C. §1391(b)(2). Defendants' Memorandum devotes only one paragraph (the second on page 3) of their ten-page paper to that dispositive question. The relevant paragraph makes a conclusory statement that "the alleged 'events or omissions' giving rise to Plaintiffs' claims occurred in Iraq, not in the District of Columbia – and not even in the United States for that matter." The paragraph next makes a demonstrably false statement: "Plaintiffs do not allege that *any* of the events giving rise to their claims occurred in the District of Columbia, much less 'a substantial part' of them." This paragraph should not persuade.

First, as a matter of procedure, Plaintiffs are not required to plead the facts that support venue under 28 U.S.C. §1391(b)(2). *See Fed.R.Civ.P., Adv. Comm. Notes to Form 2*, at ¶ 3 ("Since improper venue is a matter of defense, it is not necessary for plaintiff to include allegations showing the venue to be proper."); *15 Wright & Miller, Federal Practice & Procedure, at §3826*. This Court is free to consider all facts supporting venue even if not specifically alleged in the complaint. *See S.E.C. v. Ernst & Young,* 775 F.Supp. 411 (D.D.C. 1991) (refusing to dismiss for failure to plead venue as plaintiff need not plead venue; rather, lack of venue is an affirmative defense).

Second, as a matter of law, this Court need not decide whether *more* acts and omissions resulting in the claim occurred in Iraq or the District of Columbia. "Nothing in section 1391(b)(2) mandates that a plaintiff bring suit in the district where the most substantial portion of the relevant events occurred, nor does it require a plaintiff to establish that every event that supports an element of a claim occurred in the district where venue is sought." *Modaressi v. Vedadi*, 441 F.Supp.2d 51, 57 (D.D.C. 2006) (emphasis in original).

Rather, as noted in *FC Investment Group v. Lichtenstein*, 441 F.Supp.2d 3, 11 (D.D.C. 2006), the venue statute, amended in 1990, no longer requires a court to determine the "best district," or the district with the "most significant" connection to the claim. Instead, the statute assumes by its terms that there can be more than one district in which a substantial part of the events giving rise to the claim occurred. *See generally Wright & Miller, Federal Practice and Procedure §3806 (1994 Supp.)*.

Venue is proper in the District of Columbia if a substantial part of the acts and omissions relevant to the claim occurred in the District of Columbia. Venue does not become improper merely because a substantial part of the acts and omissions occurred in another district or, in this instance, a foreign country, Iraq. *FC Investment Group v. Lichtenstein*, 441 F.Supp.2d 3, 11 (D.D.C. 2006) (citing, among others, *Setco Enterprises Corp. v. Robbins,* 19 F.3d 1278, 1281 (8th Cir. 1994)) (venue not improper even if another district the site of more acts and omissions.)

As explained by the Court of Appeals, the "forum court should not oppose the plaintiff's choice of venue if the activities that transpired in the forum district were not insubstantial in relation to the totality of events giving rise to the plaintiff's grievance and if the forum is generally convenient for all litigants." *Sharp Elec. Corp. v. Hayman Cash Register Co.*, 655 F.2d 1228, 1229 (D.C.Cir.1981); *see also Great Socialist People's Libyan Arab Jamahiraya v. Miski*, 496 F.Supp.2d 137, 144 (D.D.C. 2007). In evaluating where the event occurred for purposes of venue, "a court should not focus only on those matters that are in dispute or that directly led to the filing of the action," but should review "the entire sequence of events underlying the claim." *FC Investment Group,* 441 F.Supp.2d at 11 (citing *Mitrano v. Hawes*, 377 F.3d 402, 405 (4th Cir. 2004)).

Third, and most importantly, as a matter of fact, Defendants are simply wrong in stating that Plaintiffs fail to allege any events or omissions that give rise to Plaintiffs' claims occurred in this District.   As set forth in the Statement of Facts, above, Plaintiffs alleged a litany of conduct and misconduct occurred in this District. Plaintiffs allege the essential Blackwater government contracts were entered into with government agencies in this District, were supervised by government officials in this District, and were paid by funds located in this District.

Defendants have not – and cannot --- deny that they engaged in series of communications with Department of State and other government officials located in the District of Columbia designed to procure and keep their government business.  All of these communications suffice to serve as basis for venue, because they were essential links in a chain of events culminating in the shootings in Nisoor Square.  The "substantial part of the events or omissions" test is satisfied "by a communication transmitted to or from the district in which the cause of action was filed, given a sufficient relationship between the communication and the cause of action.'" *FC Investment Group,* 441 F.Supp.2d at 11 (quoting *U.S. Titan, Inc. v. Guangzhou Zhen Hua Shipping Co.,* 241 F.3d 135, 153-54 (2d Cir.2001)).

Here, that relationship exists.  Had Erik Prince and the Blackwater companies refrained from seeking that the Department of State to award contracts, and refrained from persuading the Department of State to continue to award such contracts even in the fact of compelling evidence that a substantial number of Blackwater shooter were using steroids, the innocents who were gunned down at Nisoor Square would still be alive today.

## III.    DISMISSAL IS NOT APPROPRIATE UNTIL PLAINTIFFS HAVE CONDUCTED VENUE DISCOVERY.

Defendants aggressively assert that this Court should dismiss this action on the grounds that the District of Columbia is not a proper venue.  *Defendants' Motion at 2, 4 and 9.*  But that

aggressive assertion ignores the controlling law establishing that Plaintiffs are entitled to discovery to establish additional facts supporting their forum choice if factual issues raise questions regarding the Plaintiffs chosen venue. *See Oppenheimer Fund, Inc. v. Sanders*, 437 U.S. 340, 351 n. 13 (1978) ("For example, where issues arise as to jurisdiction or venue, discovery is available to ascertain the bearing on such issues."); *Franz v. United States*, 591 F.Supp. 374, 376 (D.D.C. 1984) (noting that "parties were allowed full discovery for the purpose of ascertaining facts relevant to the venue issue"); *Brumley v. Dep't of Labor*, No. 87-3471, 1988 WL 75926, at *2 (D.D.C. July 13, 1988) (allowing discovery as to jurisdiction and venue); *Diemer v. United States Postal Service,* No. 86-0647, 1987 WL 9037, at *1 (D.D.C. Mar. 19, 1987) (noting previous discovery as to venue).

Such discovery is especially appropriate when, as in this case, "venue facts are within the knowledge of the defendant" which "may not be known to the plaintiff." *Ferraioli v. Cantor*, 259 F.Supp. 842, 846 (S.D.N.Y 1966). Here, defendants are not publicly traded companies, and knowledge about their specific activities in the District of Columbia is not readily available. For example, although Defendants assert that the contract was issued in Virginia by the Office of Acquisition Management of the U.S. Department of State, (Roitz Dec. at ¶ 12), Defendants fail to attach the contract itself. Total Intelligence Solutions similarly identifies contracts formed with government entities or businesses in Virginia, but fails to identify contracts formed with government entities or businesses located in this District. (Devost Dec. at ¶ 5). Defendants' declarations simply skirt the key questions, and utterly fail to disavow or discuss Defendants conduct and activities in this District.[4]

---

[4] In the alternative, and only to the extent necessary, Plaintiffs will voluntary dismiss without prejudice claims against Defendant Erik Prince. Under Federal Rule of Civil Procedure 41(a)(1), such a dismissal would have the effect of ensuring venue in this Court under Section 1391(b)(1)

## IV.   DEFENDANTS FAIL TO MEET THE STANDARD FOR TRANSFERING THIS ACTION.

Defendants' Motion both disavows and seeks transfer to the Eastern District of Virginia. *Compare Defendant's Motion at pp. 2 and 4* ("claims should be dismissed, not transferred"), *p. 9* (it is appropriate to dismiss rather than transfer…") *with p. 10* (Court should transfer the case to the Eastern District of Virginia).  Here, Defendants do not articulate any reasons why this Court should use its discretionary power to transfer the action pursuant to 28 U.S.C. § 1404(a).  *Piper Aircraft Co. v. Reyno,* 454 U.S. 235, 257, 102 S.Ct. 252, 70 L.Ed.2d 419 (1981) (recognizing court power and stating standard for reviewing request for transfer).

Section 1404(a) permits transfers for the convenience of parties and witnesses.  However, "[i]n assessing the convenience to the parties [in the context] of the two potentially proper venues, the court recognizes that the plaintiff's choice of forum is usually accorded substantial deference in the venue analysis." *Reiffin v. Microsoft Corp.*, 104 F.Supp.2d 48, 52 (D.D.C.2000) (citations omitted).

Here, Defendants do not – and cannot – allege that the parties and witnesses suffer any inconvenience given the reality that this District courthouse is less than 10 miles from the Eastern District of Virginia courthouse.  *See Modaressi*, 441 F.Supp.2d at 57 n. 7 (noting that in a case where both parties resided in Maryland, the geographic distance between the District of Columbia and the District of Maryland "is far too small to present anything more than minor practical difficulties for the parties or their witnesses" and thus did not defeat the public-private interests that otherwise weighed against the transfer); *see also DSMC v. Convera*, 273 F.Supp.2d

---

because the other Defendants have all conceded personal jurisdiction and thus reside in this District.  *See* footnote 2, above.  Rule 41(a)(1) "explicitly allows a plaintiff to voluntarily dismiss its case provided that the defendant has not served the adverse party with an answer or a motion for summary judgment."  *Black Ride III, Inc. v. West*, No. 04-1027, 2005 WL 1522055, at *3 (D.D.C. June 28, 2005) (citing *Chambers v. Gesell*, 120 F.R.D. 1, 2 (D.D.C. 1998)).

14, 21 (D.D.C. 2002) (the effort to move the case to the "abutting" Eastern District of Virginia is itself evidence that no such inconvenience would arise from litigating in the District of Columbia and disproves any claim of inconvenience).[5]

Defendants' half-hearted effort to transfer the case cannot nullify the plaintiffs' choice of forum. *See Sheraton Operating Corp. v. Just Corporate Travel*, 984 F.Supp. 22, 26 (D.D.C.1997) (stating that "even if a transfer would significantly benefit the defendant, the Court will not grant the motion if the result merely would shift the inconvenience from the defendant to the plaintiff; the net convenience must increase") (quoting *Kirschner Brothers Oil, Inc. v. Pannill*, 697 F.Supp. 804, 807 (D.Del.1988)).

## CONCLUSION

For the foregoing reasons, Plaintiffs respectfully request that Defendants' motion to dismiss be denied.

Dated: February 19, 2008

_____/s/*Susan L. Burke*_____
Susan L. Burke (D.C. Bar # 414939)
William T. O'Neil (D.C. Bar #426107)
BURKE O'NEIL LLC
4112 Station Street
Philadelphia, PA 19127
Telephone:     (215) 971-5058
Facsimile:     (215) 482-0874

Michael Ratner
Katherine Gallagher
CENTER FOR CONSTITUTIONAL RIGHTS
666 Broadway, 7th Floor
New York, NY 10012
Telephone:     (212) 614-6439
Facsimile:     (212) 614-6499

---

[5] Moreover, any claims of inconvenience are betrayed by the fact that several defendants brought their own suit in the District of Columbia Superior Court on an unrelated matter only one day after defendants filed their motion to dismiss.  *See O'Neil Dec. at ¶9.*

Shereef Hadi Akeel
AKEEL & VALENTINE, P.C.
888 West Big Beaver
Suite 910
Troy, MI 48084
Telephone:    (248) 269 -9595
Facsimile:    (248) 269-9119

*Counsel for Plaintiffs*

## <u>CERTIFICATE OF SERVICE</u>

I, William T. O'Neil, do hereby certify that on the 19th day of February 2008, I caused

true and correct copies of Plaintiffs' Opposition To Defendants Motion to Dismiss to be served

electronically via the Court's cm/ecf system upon the following individual at the address

indicated:

Michael Lackey, Esq.
Peter White, Esq.
Mayer Brown, LLP
1909 K Street, N.W.
Washington, D.C. 20006

                 /s/ *William T. O'Neil*
                 William T. O'Neil

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| ESTATE OF HIMOUD SAED ABTAN, *et al.*, )<br><br>Plaintiffs, )<br>v. )<br><br>BLACKWATER WORLDWIDE, *et al.*, )<br><br>Defendants. ) | Case No. 07-cv-1831 (RBW) |
| ESTATE OF ALI HUSSAMALDEEN ALBAZZAZ, )<br><br>Plaintiff, )<br>v. )<br><br>BLACKWATER WORLDWIDE, *et al.*, )<br><br>Defendants. ) | Case No. 07-cv-2273 (RBW) |

## DECLARATION OF WILLIAM T. O'NEIL

**William T. O'Neil** hereby declares as follows:

1.      My name is William T. O'Neil, and I am counsel to plaintiffs in the above captioned matters.

2.      In telephone conversations with counsel for defendants, Plaintiffs expressed a willingness to agree to transfer these actions to the Eastern District of Virginia if the Defendants agreed not to argue that Virginia's statutory cap on damages should be applied to the claims.  Defendants refused this offer.

3.      According to the United States Department of State Directory, a true and correct copy of which is attached as Exhibit 1, the headquarters of the Department of State is located at 2201 C Street, N.W., Washington, D.C.  According to page OD-17 of Exhibit 1, the Assistant Secretary of State in charge of the Bureau of Diplomatic Security has his office in Room 6316 of State Department headquarters.

4.      According to a prior Blackwater independent contractor, Blackwater has or had an office either in or near the Department of State, but Plaintiffs have been unable to confirm these claims.

5.      Attached hereto as Exhibit 2 is a true and correct copy of *Statement of Richard J. Griffin, Oct. 2, 2007*.

6.      According to a prior Blackwater independent contractor, the Department of State investigated the use and abuse of steroids by contractors in Iraq, including contractors working as shooters for Defendants.  The State Department provided Defendants with the results of that investigation.

7.      According to press reports, the United States Department of Justice has convened a Grand Jury in the District of Columbia and the Grand Jury has subpoenaed witnesses to testify in this District.  Attached here to as Exhibit 3 is a true and correct copy of one such press report from the New York Times on November 20, 2007.

8.      An Assistant United States Attorney from this District communicated with the victims' families through counsel.

9.      Defendants Blackwater Security Consulting, LLC and Blackwater Lodge and Training Center, Inc., brought suit in the Superior Court for the District of Columbia on an unrelated matter only one day after defendants filed their motion to dismiss.

Attached hereto as Exhibit 4 is a true and correct copy of the lawsuit captioned *Blackwater Security Consulting, LLC, et al. vs. Wiley Rein, et al.*, case number 08-00530, filed on January 23, 2008 in the Superior Court of the District of Columbia.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on February 19, 2008 in Washington, D.C.

William T. O'Neil



United States Department of State
# Telephone Directory

This customized report includes the following section(s):

Organizational Directory

# Organizational Directory

## United States Department of State
## 2201 C Street NW, Washington, DC 20520

### Office of the Secretary (S)

Secretary

| | |
|---|---|
| Secretary Condoleezza Rice 7th Floor | 202-647-5291 |
| Personal Assistant Laura E. Lineberry 7226 | 202-647-9572 |
| Chief of Staff Brian Gunderson 7226 | 202-647-5548 |
| Deputy Chief of Staff Ruth Elliott 7226 | 202-647-9572 |
| Staff Assistant to Chief of Staff Kelley Irey 7234A | 202-647-5548 |
| Deputy Chief of Staff for Planning Brian Besanceney 7226 | 202-647-9572 |
| Senior Advisor Colby Cooper 7226 | 202-647-9071 |
| Scheduling Linda Dewan 7226 | 202-647-5733 |
| Executive Assistant Robert S. Beecroft 7226 | 202-647-9572 |
| Special Assistant Christopher Quade 7226 | 202-647-9573 |
| Special Assistant Amy B. Scanlon 7226 | 202-647-6822 |
| Staff Assistant Anne Lyons 7226 | 202-647-5298 |
| Staff Assistant Daniel Fogarty 7226 | 202-647-9572 |

Executive Secretariat (S/ES)

| | |
|---|---|
| Special Assistant to the Secretary and the Executive Secretary of the Department Daniel B. Smith 7224 | 202-647-5301 |
| Deputy Executive Secretary Kenneth Merten 7224 | 202-647-8448 |
| Deputy Executive Secretary Kevin M. Whitaker 7224 | 202-647-6548 |
| Deputy Executive Secretary Uzra S. Zeya 7224 | 202-647-5302 |

Secretariat Staff (S/ES-S)

| | |
|---|---|
| Director Uzra S. Zeya 7241 | 202-647-9935 |
| Deputy Director Taylor V. Ruggles 7241 | 202-647-9936 |
| Interagency Coordinator Saadia E. Sarkis 7241 | 202-647-6590 |
| Secretariat Staff 7241 | 202-647-8879 |

Office of Correspondence and Records (S/ES-CR)

| | |
|---|---|
| Director Clarence N. Finney, Jr. 7512 | 202-647-3574 |
| Senior Correspondence Review Ofc Barbara Hambrick 7512 | 202-647-8046 |
| Senior Correspondence Review Officer Brenda Horton 7512 | 202-647-8468 |
| Day Shift Supervisor Samuel McElhaney 7512 | 202-647-0140 |
| Evening Shift Supervisor Charles Alexander 7512 | 202-647-0140 |
| Records Research Unit 7512 | 202-647-0144 |

Operations Center (S/ES-O)

| | |
|---|---|
| Director John R. Bass 7516 | 202-647-2522 |
| Deputy Director for the Watch Julieta V. Noyes 7516 | 202-647-2522 |
| Deputy Director Crisis Management Staff Dean R. Thompson 7516 | 202-647-7640 |
| Senior Watch Officer (24 Hours Per Day) 7516 | 202-647-1512 |
| Editor 7516 | 202-647-1530 |

| | |
|---|---|
| Crisis Management Staff 7516 | 202-647-7640 |
| Emergency and Evacuations Planning 7516 | 202-647-7640 |
| Emergency Relocation 7516 | 202-647-7640 |
| Military Representative LTC. William Pilcher, Jr. 7516 | 202-647-6097 |

Office of the Executive Director (S/ES-EX)

| | |
|---|---|
| Executive Director, Deputy Executive Secretary Carol Z. Perez 7507 | 202-647-7457 |
| Deputy Executive Director Frank Ledahawsky 7507 | 202-647-5467 |
| Personnel Officer Cynthia J. Motley 7515 | 202-647-5638 |
| Budget Officer Reginald J. Green 7515 | 202-647-9794 |
| General Services Officer Christopher J. Del Corso 7519 | 202-647-9221 |

Office of Information Resource Management (S/ES-IRM)

| | |
|---|---|
| Director Daniel T. Mcle 7528 | 202-647-2977 |
| Deputy Director John A. Bentel 7528 | 202-647-2977 |
| Deputy Director Kevin L. Wagganer 7528 | 202-647-2977 |
| ISSO Mark B. Horowitz 8th Fl | 202-647-8676 |
| POEMS Systems Administrator Cindy Trodden Almodovar 7528 | 202-647-8328 |
| IMO Mobile Communications Shawn Franz, Acting 7528 | 202-647-7603 |

Ombudsman for Civil Service Employees (S/CSO)

| | |
|---|---|
| Ombudsman Thomas Jefferson, Jr. 7430 | 202-647-2182 |

Executive Secretary of the Foreign Services Grievance Board (S/FSG)

| | |
|---|---|
| Chairman Edward Reidy 3100 S SA15 | 703-875-5175 |
| Executive Secretary Jacqueline Ratner 3100 S SA15 | 703-875-5175 |

### Office of the Deputy Secretary (D)

Deputy Secretary of State

| | |
|---|---|
| Deputy Secretary of State John D. Negroponte 7220 | 202-647-8636 |
| Chief of Staff Virginia L. Bennett 7220 | 202-647-8931 |
| Personal Assistant Eunhee Jeong 7220 | 202-647-8636 |
| Special Assistant Gustavo Delgado 7220 | 202-647-8690 |
| Special Assistant Mary Sue Conaway 7220 | 202-647-8198 |
| Special Assistant Kaye Lee 7220 | 202-647-5888 |
| Special Assistant Edward Wittenstein 7220 | 202-647-5290 |
| Special Assistant Aaron Jost 7220 | 202-647-5256 |
| Staff Assistant Mary L. Dubose 7220 | 202-647-8931 |
| Staff Assistant Seifa Hauptmann 7220 | 202-647-5889 |
| Staff Assistant Diane Alexander 7220 | 202-647-9640 |

## Office of the Director of U.S. Foreign Assistance (F)

Director

| | |
|---|---|
| Director of U.S. Foreign Assistance and Administrator of USAID Henrietta H. Fore 5932 | 202-647-2527 |
| Personal Assistant to the Director Linda Landers 5932 | 202-647-2527 |
| Deputy Director of U.S. Foreign Assistance Richard L. Greene 5932 | 202-647-2608 |
| Chief Operating Officer Dirk Dijkerman 5932 | 202-647-2600 |
| Personal Assistant to the Deputy Director and COO Christy Roman 5932 | 202-647-2608 |
| Executive Assistant Alison Shorter-Lawrence 5927 | 202-647-2627 |
| Senior Advisor Khushali Shah 5923 | 202-647-2877 |
| Senior Advisor Peggy Hoyle 5923 | 202-647-2624 |
| Congressional Relations Specialist Lydia Hall 5923 | 202-647-2701 |
| Office Director for Program Management James Painter 3871 | 202-647-2734 |
| Senior Coordinator; Africa Region Paul Crawford 1248 | 202-736-4751 |
| Senior Coordinator; South Central Asia Region Dan Rosenblum (Acting) 4227 | 202-647-5222 |
| Regional Director - Europe & Eurasia Region Dan Rosenblum 4227 | 202-647-5222 |
| Senior Coordinator; East Asia & Pacific Region Eileen Smith 5480 | 202-647-2660 |
| Senior Coordinator; Near East Asia Region Chris Milligan 5480 | 202-647-2699 |
| Regional Director - Western Hemisphere Region Charles North 1048 | 202-736-4749 |
| Office Director - Global/Functional Paula Lynch 5427 | 202-647-2758 |
| Coordinator for Resources and Appropriations Pat Sommers 3871 | 202-647-2605 |
| Coordinator for Strategic Information & Monitoring & Evaluations Donna Stauffer 3871 | 202-647-2683 |
| Coordinator for Program Integration Linda Howey 3871 | 202-647-3834 |

## Counselor of the Department (C)

Counselor

| | |
|---|---|
| Counselor Eliot A. Cohen 7246 | 202-647-5529 |
| Personal Assistant Kathleen L. Helton-Floyd 7246 | 202-647-5529 |
| Special Assistant Col. Stephen Ganyard 7246 | 202-647-9394 |
| Special Assistant Kelly Magsamen 7246 | 202-647-6315 |
| Staff Assistant Kenneth (KJ) Meyer, Jr. 7246 | 202-647-5147 |

## Office of the Chief of Protocol (S/CPR)

Chief Of Protocol

| | |
|---|---|
| Reception Desk - General Information 1238 | 202-647-2663 |
| Chief of Protocol Donald B. Ensenat 1232 | 202-647-4543 |
| Special Assistant Dee Lilly 1232 | 202-647-2648 |
| Deputy Chief of Protocol Raymond P. Martinez 1232 | 202-647-4120 |
| Assistant Chief of Protocol for Management Annette P. Feeley 1238 | 202-647-1700 |
| Assistant Chief of Protocol for Visits Bryan Langley 1238 | 202-647-1277 |
| Assistant Chief of Protocol for Ceremonials Amy Little 1237 | 202-647-1144 |
| Assistant Chief of Protocol for Diplomatic Affairs Gladys Boluda 1238 | 202-647-1985 |
| Assistant Chief of Protocol for Blair House Randell D. Bumgardner Blair House | 202-879-7883 |

## Coordinator for Counterterrorism (S/CT)

Coordinator for Counterterrorism

| | |
|---|---|
| Ambassador-at-Large & Coordinator Dell L. Dailey 2509 | 202-647-9892 |
| Principal Deputy Coordinator Frank C. Urbancic 2509 | 202-647-8949 |
| Special Assistant William H. Wright 2509 | 202-647-7035 |
| Personal Assistant Donna Lieberson 2509 | 202-647-9892 |
| Staff Assistant Patrice Pierce 2509 | 202-647-6554 |
| Deputy Coordinator for Programs, Plans, Press and Public Diplomacy Gerald M. Feierstein 2509 | 202-647-2183 |
| Deputy Coordinator for Homeland Security Susan F. Burk 2509 | 202-647-7223 |
| Deputy Coordinator for Regional Affairs and Trans-Regional Affairs Virginia E. Palmer 202-647-5810 | 2509 |
| Deputy Coordinator for Operations Mark I. Thompson SA-4C (Navy Hill) | 202-776-8359 |
| Office Director for Regional Affairs Theodore X. Allegra 2250 | 202-647-2184 |
| Office Director for Programs, Plans, Press and Public Diplomacy Rhonda H. Shore, Acting 2250 | 202-647-1845 |
| Press and Public Affairs Advisor Rhonda H. Shore 2250 | 202-647-1845 |
| Legislative Affairs Advisor (Vacant) 2250 | 202-647-6475 |
| Office Director for Trans-Regional Affairs Roopa Rangaswamy 2250 | 202-647-5988 |
| Management Officer Ronald L. Gain 2428 | 202-647-1843 |
| Executive Director (S/ES-EX) Carol Perez 7507 | 202-647-7457 |

## Coordinator for Reconstruction and Stabilization (S/CRS)

Coordinator for Reconstruction and Stabilization

| | |
|---|---|
| Coordinator Ambassador John Herbst 7100 SA3 | 202-663-0307 |
| Principal Deputy Coordinator Mark Asquino 7100 SA3 | 202-663-0803 |
| Deputy Coordinator Larry Sampler 7100 SA3 | 202-663-0815 |
| Director, Civilian Reserve Task Force Gary Russell SA15 | 703-875-4023 |
| Director, Civilian Readiness & Response Jon Benton 7100 SA3 | 202-663-0855 |
| Director, Planning Oscar G. De Soto 7100 SA3 | 202-663-0825 |
| Director, Resource Management Wilna Ray 7100 SA3 | 202-663-0847 |
| Director, Strategic Communications John Winant 7100 SA3 | 202-663-0185 |
| Director, Conflict Prevention Thomas H. Moore 7100 SA3 | 202-663-0820 |

## Office of the U.S. Global Aids Coordinator (S/GAC)

Coordinator

| | |
|---|---|
| Coordinator Ambassador Mark R. Dybul Suite 200 SA29 | 202-663-2304 |
| Principal Deputy Coordinator and Chief Medical Officer Dr. Thomas A. Kenyon Suite 200 SA29 | 202-663-3189 |
| Assistant Coordinator Michele A. Moloney-Kitts Suite 200 SA29 | 202-663-1493 |
| Director of New Partner Outreach Susan M. Adams Suite 200 SA-29 | 202-663-1977 |
| Executive Director William E. Dilday Suite 200 SA29 | 202-663-2571 |
| Acting Director of Management and Budget Rebecca M. Hooper Suite 200 SA-29 | 202-663-2339 |
| Director of Multilateral Diplomacy Mary V. Jeffers Suite 200 SA-29 | 202-663-2586 |
| Director of Strategic Information Katherine M. Marconi Suite 200 SA-29 | 202-663-2537 |
| Legal Advisor Stephen D. McCreary Suite 6420 HST | 202-647-4731 |
| Director of Congressional Relations Myron Meche Suite 200 SA-29 | 202-663-2727 |
| Director of Public Affairs and Public Diplomacy Kristin A. Pugh Suite 200 SA-29 | 202-663-2708 |
| Director of Public-Private Partnerships British A. Robinson Suite 200 SA29 | 202-663-2577 |
| Director of Program Services Caroline A. Ryan Suite 200 SA-29 | 202-663-2569 |
| Chief of Staff Thomas J. Walsh Suite 200 SA29 | 202-663-2639 |
| Staff Assistant Jeremy W. Snider Ste 200 SA29 | 202-663-2462 |
| Reception   Suite 200 SA29 | 202-663-2440 |
| Unclassified Fax   Suite 200 SA29 | 202-663-2979 |

## Office of Civil Rights (S/OCR)

Director

| | |
|---|---|
| Director (Vacant)  7428 | 202-647-9294 |
| Deputy Director Gregory B. Smith 7428 | 202-647-9294 |
| Special Assistant Shireen Dodson 7428 | 202-647-9294 |
| Senior Attorney-Advisor (Civil Rights) Janice Caramanica 7428 | 202-647-9295 |
| Chief Intake and Resolution Jacqueline Canton 7428 | 202-647-9295 |
| Chief Diversity Management and Outreach Stephanie Gillespie 7428 | 202-647-9295 |
| OMS Nancy Holly 7428 | 202-647-9294 |

## Ombudsman (S/O)

Ombudsman

| | |
|---|---|
| Ombudsman Patricia Popovich | |
| Deputy Associate Ombudsman Frederick A. Whittington, Jr. 7430 | 202-647-5658 |

## Office of Policy Planning Staff (S/P)

Director

| | |
|---|---|
| Director David F. Gordon 7311 | 202-647-2972 |
| Principal Deputy Director Kori Schake 7311 | 202-647-2372 |

| | |
|---|---|
| Deputy Director Edward J. Lacey 7312 | 202-647-3536 |
| Personal Assistant to the Director Debbie Burns 7311 | 202-647-2972 |
| Assistant to the Principal Deputy Director Whitney Porter 7311 | 202-647-2372 |
| Administrative Assistant Dianne Hopper 7312 | 202-647-3536 |
| Special Assistant Todd Deatherage 7311 | 202-647-1709 |
| Special Assistant Whit Wolman 7311 | 202-647-1965 |

Members of the Policy Planning Staff

| | |
|---|---|
| Member James Green 7312 | 202-647-1178 |
| Member Jared Cohen 7312 | 202-647-0531 |
| Member Mike Rabasco 7312 | 202-647-0724 |
| Member Dean Pittman 7312 | 202-647-4487 |
| Member Will McIlhenny 7311 | 202-647-7361 |
| Member Ted Craig 7312 | 202-647-7361 |
| Member Dan Twining 7312 | 202-647-8494 |
| Member Jean Geran 7311 | 202-647-3490 |
| Member Karen Volker 7312 | 202-736-7308 |
| Member Dick Sokolsky 7312 | 202-647-2457 |
| Member Ash Jain 7311 | 202-647-4039 |
| Member Connie Phlipot 7311 | 202-647-2236 |
| Member Mara Tchalakov 7312 | 202-647-3267 |
| Member Amanda Catanzano 7312 | 202-647-2289 |
| Member Nazanin Ash 7312 | 202-647-3541 |

Speechwriters:

| | |
|---|---|
| Chief Speechwriter Christian Brose 7311 | 202-647-9842 |
| Speechwriter Elise Jordan 7311 | 202-647-7203 |
| Speechwriter Janelle Carter 7311 | 202-647-9841 |
| Staff Assistant (Vacant) 7311 | 202-647-9943 |

Open Forum

| | |
|---|---|
| Chairman (Vacant) 5312A | 202-647-0532 |
| Staff Assistant (Vacant) 5312A | 202-647-0488 |
| Office Manager (IVacant) 5312 | 202-647-0819 |

## Ambassador at Large for War Crimes Issues (S/WCI)

Ambassador-At-Large

| | |
|---|---|
| Ambassador-At-Large Clint Williamson 7419A | 202-647-5072 |
| OMS Pamela Lee-Pow Ayoung 7419A | 202-647-8218 |
| Deputy Milbert Shin 7419A | 202-647-9880 |
| Staff Assistant Towana Vanzego 7419A | 202-647-5072 |
| Foreign Affairs Officer Brendan Doherty 7419A | 202-647-6751 |
| Military Advisor Cathleen (Cathy) Harms 7419A | 202-647-8210 |
| Special Assistant Matthew Levine 7419A | 202-647-9620 |
| Foreign Affairs Officer Jason Gorey 7419A | 202-647-8219 |
| Special Advisor Andrew Morrison 7419A | 202-647-5093 |
| Military Advisor A.B. Sam Mubangu 7419A | 202-647-5201 |
| Detainee Affairs Anthony Ricci 7419A | 202-647-5543 |
| Special Advisor Joe Mellott 7419A | 202-647-5234 |

## Office of the Under Secretary for Political Affairs (P)

Under Secretary

Under Secretary for Political Affairs R. Nicholas Burns 7240 — 202-647-2471
Personal Assistant Mary Jo Fuhrer 7240 — 202-647-2471
Executive Assistant Eric  Rubin 7240 — 202-647-1598
Special Assistant Herro  Mustafa 7244 — 202-647-4314
Special Assistant Alan  Meltzer 7244 — 202-647-1033
Special Assistant Sumona  Guha 7244 — 202-647-4315
Special Assistant George  Kent 7244 — 202-647-1973
Special Assistant Joseph  Cassidy 7244 — 202-647-0994
Special Assistant Alyssa  Ayres 7246 — 202-647-5944
Special Assistant Maren  Brooks 7247A — 202-647-4107
Personal Assistant Rena  Seaholm 7240 — 202-647-1598
Personal Assistant Alida  Chacon 7240 — 202-647-2471
Staff Assistant Mavis  Davis 7244 — 202-647-0995
Staff Assistant Maggie  Robinson 7244 — 202-647-1574
Staff Assistant Martin  Gurch 7244 — 202-647-0192

## Office of the Under Secretary for Economic, Energy, and Agricultural Affairs (E)

### Under Secretary

Under Secretary Reuben  Jeffery III 7256 — 202-647-7575
Personal Assistant Lacey  Dingman 7256 — 202-647-7575
Executive Assistant David D. Nelson 7256 — 202-647-7674
Special Assistant Gregory  Hicks 7256 — 202-647-4092
Senior Advisor Dayna  Hutchings 7256 — 202-647-7327
Special Assistant Thomas  Pierce 7256 — 202-647-8141
Special Assistant Paul  Skoczylas 7256 — 202-647-7448
Special Assistant Amy  Westling 7256 — 202-647-7190
Special Assistant Robert  Winchester 7256 — 202-736-4894
Special Assistant Jeffery  Young 7256 — 202-647-9333
Public Affairs Victor  Sidabras 3741 — 202-647-0677
Staff Assistant April  Abdulmalik 7256 — 202-647-5708
Staff Assistant Yvette Y. Jenkins 7256 — 202-647-8854
OMS Melissa  Strom 7256 — 202-647-7688

## Office of the Under Secretary for Arms Control and International Security (T)

### Under Secretary

Under Secretary of State John C. Rood, Acting 7208 — 202-647-1049
Personal Assistant Janice  Neal 7208 — 202-647-1522
Senior Adviser James  Timbie 7208 — 202-647-4404
Executive Assistant Hugh  Amundson 7208 — 202-647-1749
Special Assistant Thomas  Cynkin 7208 — 202-647-0062
Special Assistant Eric  DeSautels 7208 — 202-647-0068
Special Assistant Tim  Katsapis 7208 — 202-647-0072
Senior Advisor Susan  Koch 7208 — 202-647-0440
Special Assistant Maureen  Tucker 7208 — 202-647-0302
Staff Assistant (Vacant)  7208 — 202-736-7960
Staff Assistant Pratik  Chougule 7208 — 202-647-0071
Secretary Louise  Archer 7208 — 202-647-4227
Secretary Christy  Braxton 7208 — 202-647-0060

### International Security Advisory Board (ISAB)

Executive Director George  Look 3209 — 202-647-9501

## Office of the Under Secretary for Management (M)

### Under Secretary

Under Secretary Patrick F. Kennedy 7207 — 202-647-1500
Executive Assistant Frank  Coulter 7207 — 202-647-1501
Personal Assistant Mary L. Dubose 7207 — 202-647-1500
Special Assistant John W. McIntyre 7207 — 202-647-0728
Special Assistant Jennifer L. Johnson 7207 — 202-647-0166
Special Assistant Judes E. Stellingwerf 7207 — 202-647-1787
Staff Assistant (Vacant)  7207 — 202-647-0167
Staff Assistant (Vacant)  7207 — 202-647-0170
Staff Assistant Brenda  Parham-Harris 7207 — 202-647-1501

### Office of Management Policy (M/P)

Director Marguerite  Coffey, Acting Director 5214 — 202-647-0093
Deputy Director Marguerite  Coffey 5214 — 202-647-0768

### Office of White House Liason (M/WHL)

Director Carrie B. Cabelka 7245 — 202-647-4820
Deputy Director Patricia  Ganier 7245 — 202-647-4820
Associate Director Michael  Molina 7245 — 202-647-4820
Staff Assistant Lisa  Danzig 7245 — 202-647-4820

### Diplomatic Reception Rooms (M/FA)

Director Gail  Serfaty 8th Fl. — 202-647-1990

### Office of Rightsizing the United States Government Overseas Presence (M/R)

Director Roy E. Chavera 2820 — 202-647-6518

## Office of the Under Secretary for Democracy and Global Affairs and Coordinator (G)

### Under Secretary

Under Secretary Paula  Dobriansky 7250 — 202-647-6240
Personal Assistant Debra  Nelson 7250 — 202-647-6704
Executive Assistant Jeffrey  DeLaurentis 7250 — 202-647-7609
Senior Adviser Joaquin  Ferrao 7253 — 202-647-4096
Senior Adviser Laura  Lederer 7253 — 202-647-2990
Senior Advisor Jed  Meline 7250 — 202-647-7196
Special Assistant Kate  Friedrich 7253 — 202-647-1190
Senior Advisor Paul  Lettow 7253 — 202-647-1189
Special Assistant Pamela  Bates 7253 — 202-647-1038
Special Assistant Colleen  Hoey 7253 — 202-647-9108
Special Assistant Anne  Carson 7253 — 202-647-8703
Staff Assistant Laurie  Mitchell 7250 — 202-647-8877
Staff Assistant Agnes  Liptak 7250 — 202-647-6205
Special Assistant Aimee  Cutrona 7253 — 202-647-8703

### Office of the Science and Technology Adviser to the Secretary (STAS)

Science and Technology Adviser Nina  Federoff 3240 — 202-647-8725
Deputy S&T Adviser Andrew  Reynolds 3240 — 202-647-8694
Office Management Specialist Joyce  Brown 3240 — 202-647-8725

Senior Counselor for Science, Technology and Foreign Policy Walter Kelly 3240    202-647-8939

Senior Counselor for International Security and S&T Affairs (Vacant)

AAAS Science and Diplomacy Fellow Alexander Bradley 410 SA23    202-663-3242

AAAS Science and Diplomacy Fellow Winnie Lau 410 SA23    202-663-3243

AAAS Science and Diplomacy Fellow Christina McCain 410 SA23    202-663-3241

Office to Monitor and Combat Trafficking in Persons (G/TIP)

Senior Advisor Mark P. Lagon 2201 SA-22    202-312-9639

Deputy Office Director Paula R. Goode 2201 SA-22    202-312-9639

International Women's Issues (G/IWI)

Senior Coordinator Andrea Bottner SA22 Suite 2135    202-312-9664

Deputy Director (Vacant)  SA22 Suite 2135

Special Assistant (Vacant)  SA22 Suite 2135

Staff Assistant Kenya Kyler SA22 Suite 2135    202-312-9664

Senior Advisor for Iraq Steven E. Steiner SA22 Suite 2135    202-312-9665

Senior Advisor for BMENA Deborah L. Emmert SA22 Suite 2135    202-312-9867

Senior Advisor for Afghanistan Siria Lopez SA22 Suite 2135    202-312-9669

Foreign Affairs Officer Orna T. Blum SA22 Suite 2135    202-312-9675

Foreign Affairs Officer Penny Rechkemmer SA22 Suite 2135    202-312-9879

Office Manager/Events Coordinator Valerie Keitt SA22 Suite 2135    202-312-9678

Program Assistant for Iraq Kathryn Kargman SA22 Suite 2135    202-312-9743

Office of the Special Envoy for Human Rights in North Korea (G/SENK)

Special Envoy Jay Lefkowitz 7250    202-647-6338

Senior Advisor Christian Whiton 7250    202-647-6338

Special Assistant John Kachtik 7250    202-647-6115

Avian Influenza Action Group (G/AIAG)

Special Representative on Avian & Pandemic Influenza John E. Lange SA22, 2321A    202-312-9755

Deputy Coordinator James Keith SA22, 2321A    202-312-9734

Special Projects, IPAPI Amina Ahmad SA22, 2321A    202-216-5852

ECON, SPP, Borders Bill Brooks SA22, 2321A    202-312-9727

USDA Liaison Patrick Clerkin SA22, 2321A    202-312-9774

Management Kenneth Cohen SA22, 2321A    202-312-9790

Office Management Talia Holston SA22, 2321A    202-312-9755

IO, WHA Peggy Jones SA22, 2321A    202-312-9754

CA, Public Affairs Vivan Keller SA22, 2321A    202-312-9783

Bioterrorism, Exercises, G8 Joseph Kowalski SA22, 2321A    202-312-9626

Programs & Budget Jeff Lutz SA22, 2321A    202-216-5851

Public Diplomacy Caroline Meirs SA22, 2321A    202-216-5854

AF Tony Newton SA22, 2321A    202-312-9772

EAP Charles "Pat" Patterson SA22, 2321A    202-312-9758

HHS Liaison Dan Singer SA22, 2321A    202-312-9780

EUR, USAID Liaison Nicholas Studzinski SA22, 2321A    202-216-5853

SCA, DOD Liaison Hollis Summers SA22, 2321A    202-216-5850

Office Management Cynthia Tejan-Cole SA22, 2321A    202-312-9726

NEA, Reporting David Winn SA22, 2321A    202-312-9753

## Office of the Under Secretary for Public Diplomacy and Public Affairs (R)

Undersecretary

Under Secretary Karen P. Hughes 7261    202-647-9199

Personal Assistant Ellen Nelson 7261    202-647-9172

Executive Assistant Thomas F. Skipper 7261    202-647-9199

Staff Assistant Deniz Snowden 7261    202-647-9145

Special Assistant Christine Riehl 7261    202-647-9905

Special Assistant Carla Mudgett 7261    202-647-9901

Special Assistant Jennifer Daniels 7261    202-647-9104

Special Advisor Andrea McDaniel 7261    202-647-3533

Staff Assistant Justin Wilson 7261    202-647-9148

Special Advisor Stephanie Smith 7261    202-647-7167

Staff Assistant Stephanie Obenschain 7261    202-647-9130

Staff Assistant Elizabeth Roberts-Strang 7261    202-647-9902

Office of Policy Planning Resource (R/PPR)

Director Gretchen G. Welch 7261    202-647-0588

Deputy Director (Vacant)

Senior Advisor Morris E. "Bud" Jacobs 1442    202-647-0444

Resource Planning Officer Rodney M. Reynolds 1442    202-647-0598

Senior Advisor Brian Carlson 1442    202-647-6296

Resource Planning Officer Selena M. Castello 1442    202-647-6283

Public Affairs Officer Seema W. Matin 1442    202-647-6550

Foreign Affairs Officer Carolyn E. Voce 1442    202-647-6317

Staff Assistant Joseph B. Witters 1442    202-647-0588

Senior Advisor Robert J. "Jim" Bigart 1442    202-647-6265

## Office of the Inspector General (OIG)

Inspector General

Office of the Inspector General Main Number 8100, SA3    202-663-0340

Inspector General Howard J. Krongard 8100, SA3    202-663-0361

Executive Assistant Sandra K. Jacobs 8100, SA3    202-663-0339

Deputy Inspector General William E. Todd 8100, SA3    202-663-0365

Staff Assistant Marsha Taylor 8100, SA3    202-663-0387

Secretary Romaine N. Owens 8100, SA3    202-663-0362

Senior Advisor for Security and Intelligence Marilyn Wanner 8100, SA3    202-663-0366

Deputy Advisor for Security and Intelligence Thomas C. Allsbury 800, SA39    703-284-1844

Director, CPA Terry P. Heide 8100, SA3    202-663-0380

Iraq/Afghanistan Coordinator Richard G. Arnston 8100 SA-3    202-663-0378

Director, Middle East Regional Office Patrick A. Dickriede 8100 SA-3    202-663-0370

Office of Audits (OIG/AUD)

| | |
|---|---|
| Assistant Inspector General Mark W. Duda 8100, SA3 | 202-663-0372 |
| Deputy Assistant Inspector General Karen D. Bell 720, SA39 | 703-284-2604 |
| Financial Management Division Gayle L. Voshell 720, SA39 | 703-284-2681 |
| Property and Procurement Divison Richard A. Astor 720, SA39 | 703-284-2601 |
| Contracts and Grants Division John M. Trembler 720, SA39 | 703-284-2619 |
| International Programs Division Forrest A. Peters 720, SA39 | 703-284-2690 |
| Security and Intelligence Division Christopher L. DeShong 720, SA39 | 703-284-2651 |
| Policy, Planning and Quality Assurance Division Alma J. Wolfe 720, SA39 | 703-284-2708 |
| Special Projects Michael V. Margeson 720, SA39 | 703-284-2698 |

Office of Inspections (OIG/ISP)

| | |
|---|---|
| Assistant Inspector General Robert B. Peterson 8100, SA3 | 202-663-0373 |
| Deputy Assistant Inspector General Sylvia J. Bazala, Acting 930, SA39 | 703-284-2715 |
| Consular Evaluations Division (Vacant)  930, SA39 | 703-284-2727 |
| Compliance, Coordination, and Special Projects Division Sandra J. Lewis 930, SA39 | 703-284-2717 |
| Security and Intelligence Division Margie  Linn 800, SA39 | 703-284-1845 |

Office of Investigations (OIG/INV)

| | |
|---|---|
| Assistant Inspector General James B. Burch 8100, SA3 | 202-663-0371 |
| Deputy Assistant Inspector General (Vacant)  910, SA39 | 703-284-1910 |

Office of Administration (OIG/EX)

| | |
|---|---|
| Assistant Inspector General/Executive Director Alberta J. Mayberry 8100, SA3 | 202-663-0364 |
| DAIG Policy, Planning, and Reports Cynthia  Saboe 8100, SA3 | 202-663-0367 |
| DAIG for Management Services Manuela  Tantawy 810, SA39 | 202-663-0370 |
| Administrative Operations Terry R. Price-Poindexter 840, SA39 | 703-284-1806 |
| Budget and Fiscal Elizabeth  Koniuszkow 840, SA39 | 703-284-1807 |
| Human Resources Vonda L. Richardson 840, SA39 | 703-284-1816 |
| Information Technology Willie J. Thomas 840 SA-39 | 703-284-1825 |
| Reports and Publications Elaine C. John 810, SA39 | 703-284-1826 |

Office of Information Technology (OIG/IT)

| | |
|---|---|
| Director of Information Technology (Vacant)  720, SA39 | 703-284-2652 |

Office of Counsel (OIG/OC)

| | |
|---|---|
| Counsel to the Inspector General Erich O. Hart, Acting 8100, SA3 | 202-663-0369 |
| Attorney Adviser Karen J. Holcomb 8100, SA3 | 202-663-0382 |
| Attorney Adviser John M. Smith 8100, SA3 | 202-663-0368 |

## Bureau of Administration (A)

Assistant Secretary

| | |
|---|---|
| Assistant Secretary Rajkumar  Chellaraj 6330 | 202-647-1492 |
| Personal Assistant Inez I. Hughes 6330 | 202-647-1492 |
| Executive Assistant Adam  Namm 6330 | 202-647-4470 |
| Special Assistant Joni  Scandola 6330 | 202-647-4461 |
| Special Assistant Brian  Heath 6330 | 202-647-4475 |
| Special Assistant Rob  Hansgen 6330 | 202-647-3196 |
| Interagency Liaison Kenneth  Wilkinson 6330 | 202-647-0520 |
| Interagency Liaison Marjorie  Phillips 6330 | 703-482-7731 |
| Staff Assistant Linda M. Thompson 6330 | 202-647-1436 |
| Program Support Specialist Hersel  Gunn 6330 | 202-647-4438 |

Office of the Executive Director (A/EX)

| | |
|---|---|
| Receptionist   Receptionist Receptionist Desk | 703-875-7000 |
| Executive Director Peggy  Philbin 1219 SA27 | 703-875-6000 |
| Deputy Executive Director Kathleen A. Zweig 1217 SA27 | 703-812-2226 |
| Executive Assistant Christine  Donley 1221 SA27 | 703-875-6001 |
| Financial Management Division Chief Amelia  Sligh 1215 SA27 | 703-812-2391 |
| Working Capital Fund Manager Chris  Hartranft 1209 SA27 | 703-812-2284 |
| Procurement and Administrative Services Tammy Journet 5104 SA3 | 202-663-0159 |
| Human Resources Division Chief Melissa  Lytell 1201 SA27 | 703-812-2312 |
| Informational Resource Management Division Chief Duke  Kelly 1121 SA27 | 703-875-5564 |
| Management and Planning Division Chief Ana Larkin 1109 SA27 | 703-812-2400 |
| Presidential Travel Support Chief Christopher Szymanski 1101 SA27 | 703-812-2370 |

Office of Global Support Services and Innovation (A/GSSI)

| | |
|---|---|
| Director Lawrence G. Richter H228 SA1 | 202-663-3213 |
| Deputy Director Rachel  Arndt H228 SA1 | 202-663-3139 |
| Management Analyst Rebecca  Packer H228 SA1 | 202-663-3214 |
| Program Analyst Charles  Ash H228 SA1 | 202-663-3701 |
| Program Analyst Steven  Gibson H228 SA1 | 202-663-3140 |
| Program Analyst Daniel  Pappas H228 SA1 | 202-663-3507 |
| Program Analyst Leo  Voytko H228 SA1 | 202-663-3137 |
| Program  Analyst Sandra  Yeaman H228 SA1 | 202-663-3138 |

Office of Emergency Management (A/OEM)

| | |
|---|---|
| Director Robert  Becker 2nd Fl SA4 East | 202-776-8603 |
| Operations Division Chief Art  Mock 2nd Fl SA4 East | 202-776-8600 |
| Planning and Preparedness Division Chief Donald Blake 2nd Fl SA4 East | 202-776-8601 |

Deputy Assistant Secretary for Logistics Management (A/LM)

| | |
|---|---|
| Deputy Assistant Secretary William H. Moser 534 SA6 | 703-875-6956 |
| Special Assistant Lisa  Greene 529 SA6 | 703-875-6399 |
| Special Assistant Teresa  Armentrout 536 SA6 | 703-875-5266 |

## Office of Acquisitions Management (A/LM/AQM)

| | |
|---|---|
| Director Cathy J. Read 526 SA6 | 703-875-6639 |
| RPSO - Frankfurt Chris Sager 49-69-7535-3300/3304 | |
| RPSO - Miami Rob Lloyd | 954-630-1166 |
| Worldwide Operations Division Chief Vince Chaverini, Jr. 206 SA6 | 703-875-6645 |
| Security Branch Kiazan Moneypenny 208 SA6 | 703-875-5250 |
| Domestic Branch Howard Williams 200 SA6 | 703-875-6279 |
| International Narcotics and Law Enforcement Benita Williams 200 SA6 | 703-875-5429 |
| Information Technology Division Chief John Stever 214 SA6 | 703-875-6845 |
| Telecommunications Branch Reaver Clements 242 SA6 | 703-875-5077 |
| Information Systems Donna Herriott 212 SA6 | 703-875-6634 |
| Information Technology Commerce Branch Gary Clark 203 SA6 | 703-875-6748 |
| Facilities Design and Construction Division Chief (Vacant) L-600 SA6 | 703-875-6286 |
| Architect and Engineering Branch Chief David Vivan L-600 SA6 | 703-875-6991 |
| Construction Branch Chief Robert Powell L600 SA6 | 703-875-5164 |
| Major Support Contracting Branch Raymond Bouford L-623 SA6 | 703-875-6020 |
| Business Operations Division Chief Lisa Million 240 SA6 | 703-875-5230 |
| Special Projects Support Team Jennifer Bantel 522, SA6 | 703-875-6671 |
| Quality Assurance Branch Richard W. Jones 502 SA6 | 703-875-4676 |
| Contract Management Branch Martha Loverde 544 SA6 | 703-875-5113 |
| International Programs Division Chief Ann Truitt 512 SA6 | 703-875-6040 |
| ECAPA Team John Busch M22 SA44 | 202-203-7096 |
| Grants Team Joanna Snearly 515 SA6 | 703-875-4983 |
| Overseas Contracts Team Colleen Kosar 511 SA6 | 703-875-6643 |

## Office of Logistics Operations (A/LM/OPS)

| | |
|---|---|
| Director Steve Hartman 527 SA6 | 703-875-6936 |
| Regional Logistics Center Division Chief Robert Browning 511 SA6 | 703-875-4585 |
| Despatch Agency - Miami Betsy Pratt | 305-640-4574 |
| Despatch Agency - New York Lewis Wolkofsky | 732-855-8880 |
| Despatch Agency - Seattle Ray Schoenberg | 206-764-3805 |
| Despatch Agency - Brownsville Scott Tiedt | 956-982-3916 |
| Despatch Agency - Baltimore Sara McInnis | 410-631-0045 |
| European Logistical Support Office Cynthia Halprin-Andreotta | 32-3-540-2015 |
| European Logistical Support Office Tim Riddle | 32-3-540-2015 |
| Transportation and Travel Management Division Chief Ed Brennan 4535 | 202-647-4160 |
| Transportation Operations Luis Roque 4535 | 202-647-2919 |
| Transportation Management Branch Ann Gibson 4535 | 202-647-0209 |
| Transportation Management Claims Donna Williams 4535 | 202-736-7061 |
| Washington Logistics Center Division Chief Charley Lyons 600 SA21 | 703-923-6262 |
| Motor Vehicle Branch Ed Jeter, Acting 500 SA6 | 703-875-5237 |
| Washington Distribution Michael Carney 752 SA7B | 703-912-8527 |

## Office of Program Management and Policy (A/LM/PMP)

| | |
|---|---|
| Director Cecilia Coates 250 SA15 | 703-875-5194 |
| Diplomatic Pouch and Mail Division Chief Tim Keitz L120 SA1 | 202-663-1809 |
| Operation Branch Tim Keitz L120 SA1 | 202-663-1809 |
| Unclassified Pouch and Mail Branch Thomas (Mike) Jackson SA32 | 703-302-7751 |
| Classified Pouch and Mail Branch Jeff Meyer LOC SA8 | 703-874-6157 |
| Policy Branch Mark J. DeDomenic 250 SA15 | 703-875-6287 |
| Professional Development Branch (Vacant) 250 SA15 | 703-875-5838 |
| Logistics Policy and Professional Development Division Chief Dorothy Jones 250 SA 15 | 703-875-6656 |
| Business Analysis Division Lee Rainer 250 SA15 | 703-875-4993 |
| Performance Measure and Improvement Branch Barry Thomas 250 SA15 | 703-875-4473 |
| Property Management Branch David B. Melton 250 SA15 | 703-875-6121 |
| Logistics Systems Division Chief Dee Woodard 3150 SA15 | 703-875-7084 |
| System Planning and Analysis Branch (Vacant) | |

## Deputy Assistant Secretary for Operations (A/OPR)

| | |
|---|---|
| Deputy Assistant Secretary Steven Rodriguez 1417 | 202-647-3427 |
| Special Assistant William L. Smith 1417 | 202-647-4801 |
| Senior Advisor Thomas J. Sgroi 1417 | 202-647-2852 |

## Office of Allowances (A/OPR/ALS)

| | |
|---|---|
| Director, Acting Audrey Thurman L314 SA1 | 202-261-8717 |
| Team Supervisor for East Asia and Pacific, Near East Asia, South Asia and Western Europe Joyce McNeil L314 SA1 | 202-261-8704 |
| Team Supervisor for Africa, Central Asia, Europe and Western Hemisphere Audrey Thurman L314 SA1 | 202-261-8717 |

## Office of Commissary and Recreation Staff (A/OPR/CR)

| | |
|---|---|
| Chief Annette Cocchiaro L304 SA1 | 202-663-1330 |

## Office of Facilities Management Services (A/OPR/FMS)

| | |
|---|---|
| Director Harry Mahar B2A61 | 202-647-6001 |
| Facilities Maintenance Services Division Chief Charles Mays B2A61 | 202-647-6001 |
| Administrative Officer Brian Pomerleau B2A61 | 202-647-0231 |
| Domestic Environmental and Safety Division Chief Harry Mahar, Acting B2A61 | 202-647-6001 |

## Office of General Services Management (A/OPR/GSM)

| | |
|---|---|
| Director Shirley J. Beard B258 | 202-647-3695 |
| Administrative Officer Janet Freer B258 | 202-647-2275 |
| Art Bank Program Director Lisa Kuhn B258 | 202-647-1435 |
| Audiovisual Services Branch Chief Fredrick S. Edelkamp B258 | 202-736-7959 |
| Authentications Chief Denitra Thorne Hawkins SA1 | 202-663-1848 |
| Diplomatic Reception Rooms Manager Wileva Johnston 8th Floor | 202-647-3742 |

Employee Service Center Chief Jacqueline Pridgen 1252 — 202-647-3432

Employee Service Assistant Celeste Nelson HST 1252 — 202-647-2895

Fleet Management Operations Chief Barry Shpil B258 — 202-647-3628

Operations Support Branch Chief Lisa Y. Brown B258 — 202-647-1667

Scheduling of Diplomatic Reception Rooms Janet Freer B528 — 202-647-2275

Special Services Division Chief Birgitta D. Drewes B528 — 202-647-1667

Video Production Unit Chief Meg Ravnholt-Hankin B258 — 202-647-1426

## Office of Language Services (A/OPR/LS)

Director Brenda Sprague H1400 SA1 — 202-261-8777

Reimbursement Issues Tom Hufford H1400 SA1 — 202-261-8766

Translating Division Chief Joseph Mazza H1400 SA1 — 202-261-8758

Intake of Translations Janet Tan H1400 SA1 — 202-261-8770

Intake of Translations Kelsey Corlett H1400 SA1 — 202-261-8785

Status of Translations Jackie Peterson H1400 SA1 — 202-261-8823

Interpreting Division Chief Patricia Arizu H1400 SA1 — 202-261-8815

Assigning Unit - Int'l Visitors/ATA Program Marc Fallow H1400 SA1 — 202-663-3992

## Office of Overseas Schools (A/OPR/OS)

Director Dr. Keith D. Miller H328 SA1 — 202-261-8201

Africa Dr. Pamela A. Ward H328 SA1 — 202-261-8213

East Asia and Pacific Dr. Connie W. Buford H328 SA1 — 202-261-8226

Near East, South Asia, Canada and the Mediterranean Rim Countries Dr. Beatrice H. Cameron H328 SA1 — 202-261-8211

Central America, Colombia, the Caribbean Dr. William H. Scotti H328 SA1 — 202-261-8221

Mexico and South America Dr. William H. Scotti H328 SA1 — 202-261-8221

Western Europe Robert L. Gross H328 SA1 — 202-261-8210

Administrative Support Division Anna M. Schuhart H328 SA1 — 202-261-8207

Eastern Europe Robert L. Gross H328 SA1 — 202-261-8210

## Office of Real Property Management (A/OPR/RPM)

Director William Kohlenbush 1264 — 202-647-0618

Design and Construction Division Chief (Vacant) 1264 — 202-647-1638

Assignment and Utilization Division Chief Howard Aldag 1264 — 202-647-3477

Supervisor, Project Management Support Lynn Wheat 1264 — 202-736-7171

## Office of Special Projects Staff (A/OPR/SP/P)

Chief Robert H. Sanders 1420 — 202-736-7827

## Office of the Procurement Executive (A/OPE)

Procurement Executive Corey Rindner 603 SA6 — 703-516-1689

Policy Division Director Kim Triplett 603 SA6 — 703-875-4079

Evaluation and Assistance Division Director Paulette V. Donnelly 603 SA6 — 703-516-1697

Federal Assistance Program Director Georgia K. Hubert 603 SA6 — 703-812-2526

Competition Advocate/Ombudsman Jan Visintainer 603 SA6 — 703-516-1693

Electronic Commerce Program Manager Dan Walt 603 SA6 — 703-516-1696

## Deputy Assistant Secretary for Information Sharing Services (A/ISS)

Deputy Assistant Secretary Llewellyn H. Hedgbeth SA2 8000 — 202-663-2217

Special Assistant Thomas G. McGrath SA2, 8000 — 202-663-2222

Administrative Assistant Yvonne D. Seward SA2 8000 — 202-663-2220

## Directives Management (A/ISS/DIR)

Office Director Thelma J. Furlong 2400 SA22 — 202-312-9604

Forms Section Supervisor Charles Cunningham 2400 SA22 — 202-312-9605

FAM Section Supervisor Barbara Shacklock 2400 SA22 — 202-312-9616

Regulatory Section Supervisor Mike Cheman 2400 SA22 — 202-312-9617

Administrative Supervisor Greg Davis 2400 SA22 — 202-312-9607

ClassNet, Website Development/IT Coordinator Edward Shearer 2400 SA22 — 202-312-9624

## Office of Information Programs and Services (A/ISS/IPS)

Director Margaret Grafeld 5073 SA2 — 202-261-8300

Deputy Director Margaret G. Peppe 5081 SA2 — 202-261-8301

Chief, Programs and Policies Division Charlene Thomas 5009 SA2 — 202-663-1460

Senior Advisor John G. Dardis 6117 SA2 — 202-261-8302

Senior Advisor, Technology Programs and Initiatives Steve A. Lauderdale 5029 SA2 — 202-261-8370

Staff Assistant Ahren J. Schaefer 5049 SA2 — 202-663-1517

Chief, Requester Liaison Division Patrick Scholl 5001 SA2 — 202-663-8322

Requester Communication Branch Mary T. Casto 8011 SA2 — 202-663-2656

Advocacy and Oversight Branch Audree B. Holton 1109 SA2 — 202-261-8159

Information Program Access Branch Darlyce M. Eley 6073 SA2 — 202-261-8334

Information Life Cycle Branch Rosemary Reid 4073 SA2 — 202-261-8726

Chief, Statutory Compliance and Research Division Lesia M. Banks 5037 SA2 — 202-261-8656

European, Africa, and Near Eastern Affairs Branch Patricia R. Magin 7004 SA2 — 202-663-3854

Western Hemisphere and East Asia & Pacific Affairs Vernell P. Bellamy 2073 SA2 — 202-663-2634

Management and Public Diplomacy Brancb (Vacant) 8101 SA2 — 202-261-8312

Chief, Archiving and Access Systems Management Division Steve Lauderdale 5029 SA2 — 202-261-8370

State Archiving System Branch Celeste Houser-Jackson 3073 SA2 — 202-261-8433

FREEDOMS Branch Ronald E. Hampton 3077 SA2 — 202-261-8517

Business Applications System Infrastructure Branch Daniel L. Kiser, Acting 3085 SA2 — 202-261-8405

Chief Librarian, Ralphe J. Bunche Library C. Elaine Cline 3239 HST — 202-647-3002

Information Resources Branch Frances E. Perros 3239C HST — 202-647-2196

Information Services Branch Hugh Howard 3239 HST — 202-647-0451

Acting Chief, Diplomatic Research Service Margaret G. Peppe 5081 SA2 — 202-261-8301

Chief, Resource Management Staff Alex Galovich 5033 SA2 — 202-261-8328

Chief, Systematic Review Program Peter M. Sheils 5021 SA2 — 202-261-8420

Paper Review Branch Julie M. Wilhelm 202 SA13 — 703-923-6400

Electronic Review Branch Peter Sheils, Acting 5021 SA2 — 202-261-8420

FRUS, Mandatory Review Branch Peter M. Sheils, Acting 5021 SA2 — 202-261-8420

**Records Service Center (A/ISS/IPS/PP/RSC)**

Main Number — 703-923-6450
RSC Fax — 703-923-6451

**Systematic Review Program (A/ISS/IPS/SRP)**

Julie Wilhelm — 703-923-6400
Howard Pullen — 703-923-6401
James Olsen — 703-923-6402
Malva Parker — 703-923-6403
Rudolph Kimiecik — 703-923-6420
Patrick Cassidy — 703-923-6422
Colisha Freeman — 703-923-6438
H. Clay Black — 703-923-6350
Robert Rich — 703-923-6351
SRP Unclassified Fax — 703-923-6404
SRP Classified Fax — 703-923-6352

**Office of Global Publishing Solutions (A/ISS/GPS)**

Managing Director Dean E. Cheves B926 — 202-647-1632
GPS Office Manager (Vacant) B926
Director of Administration John Henderson B926 — 202-647-3707
Chief Financial Officer Tracy Thorpe B934 — 202-647-7072
CONUS Regional Director Raymond Poole B934 — 202-647-3835
Director of Marketing Roberta Mather-Brown B926 — TTY
Operations/Process Director (Vacant) B934
EAP Regional Director E. David Zweigel American Embassy Manila — +63-1-301-2000
EUR Customer Service Manager Maria Stephen American Embassy Vienna — +431-31339-
NEA Regional Director (Vacant) American Embassy Cairo — (no phone)

**Office of Small and Disadvantaged Business Utilization (A/SDBU)**

Operations Director Gregory N. Mayberry L500 SA6 — 703-875-6823
Senior Procurement Analyst Margaret "Peggy" Williams L500 SA6 — 703-875-6824
Senior Procurement Analyst Willie L. Taylor L500 SA6 — 703-875-4240

## Bureau of African Affairs (AF)

Assistant Secretary

Assistant Secretary Jendayi E. Frazer 6234A — 202-647-4440
Executive Secretary Natasha Greer 6234A — 202-647-2530
Principal Deputy Assistant Secretary Linda Thomas-Greenfield 6234 — 202-647-4493
Deputy Assistant Secretary James Swan 6234A — 202-647-1818
Deputy Assistant Secretary Carol Thompson 6234 — 202-647-4485
Deputy Assistant Secretary (Vacant) 6234 — 202-647-2535
Senior Advisor Ruth Davis 6234 — 202-647-3356
Special Assistant Fatuma Sanneh 6234 — 202-647-6485
Staff Assistant Storm Jackson 6234 — 202-647-3201
Staff Assistant Janice Gross 6234 — 202-647-4424
Executive Secretary Connie Lykes 6234 — 202-647-2446

Office of Executive Director (AF/EX)

Executive Director Stephen J. Nolan 3519 — 202-647-1298
Deputy Executive Director Margaret E. Keeton 3519 — 202-647-4417
Chief, Human Resources Gloria Junge 3519 — 202-736-7527
Foreign Service Staffing Officer Steven Lemelin 3519 — 202-647-1467
Foreign Service Staffing Officer Theresa Everett 3519 — 202-736-7584
Chief Budget Officer Janis Cook 3519 — 202-647-1969
Chief, Information Resource Management Joyce Snider 3519 — 202-647-2206
Supervisory Post Management Officer Richard P. Collins 3519 — 202-647-1840
Post Management Officer (PMOA) Lois Price Ascroft 3519 — 202-736-7490
Post Management Officer (PMOC) Lloyd Champ 3519 — 202-647-1842
Post Management Officer (PMOE) Virginia Milhous 3519 — 202-647-1711
Post Management Officer (PMOF) Antoinette Corbin-Taylor 3519 — 202-647-1711
Post Management Officer (PMOS) Barbara Gates 3519 — 202-647-1351
Supervisory Post Management Officer Richard C. Weston 3519 — 202-647-1840
Post Management Officer (PMO/E) Lois Price Ascroft 3519 — 202-736-7490
Post Management Officer (PMO/C) Lloyd Champ 3519 — 202-647-1842
Post Management Officer (PMO/W Anglophone) Raymond H. Murphy II 3519 — 202-647-1711
Post Management Officer (PMO/W Francophone) Antoinette Corbin-Taylor 3519 — 202-647-0605
Post Management Officer (PMO/S) Barbara Gates 3519 — 202-647-1409
Chief, Administrative Services Sonja Wray-Brewer 3519 — 202-647-2118

Economic Policy Staff (AF/EPS)

Director Mary Jo Wills 4248 — 202-647-3503
Deputy Director Alonzo Sibert 4248 — 202-647-3503
Special Advisor Jeffry Burnam 4248 — 202-647-4098
Financial Economist Thomas R. Hastings 4248 — 202-647-6339
Commercial Coordinator Ada Adler 4248 — 202-647-4075

| | |
|---|---|
| Foreign Affairs Officer Carol  Trimble 4248 | 202-647-4076 |
| Foreign Affairs Officer Alexander  King 4248 | 202-647-4099 |
| International Economist Susan  Driano 4248 | 202-647-4033 |

Office of Regional and Security  Affairs (AF/RSA)

| | |
|---|---|
| Director Jerry  Lanier 5238 | 202-647-5772 |
| Deputy Director, Regional Affairs Stefanie  Amadao 5238 | 202-647-5772 |
| Congressional Affairs Officer Kathleen  Moody 5238 | 202-647-5788 |
| Democracy & Human Rights Officer J. Marinda Harpole 5238 | 202-647-5803 |
| Strategic Planning Officer Lisbeth  Thompson 5238 | 202-736-4094 |
| Deputy Director, Security Affairs Michael  Bittrick 5238 | 202-736-4097 |
| Military Advisor Col. Richard  Orth 5238 | 202-647-7371 |
| Foreign Affairs Officer Susan  McCarty 5238 | 202-736-4096 |
| ACOTA Program Coordinator Chip G. Beck SA-23 | 202-647-7191 |
| ACOTA Operations Advisor Scott  Fisher SA-23 | 202-663-3653 |
| ACOTA Regional Manager Richard  Roan SA23 | 202-663-3628 |
| ACOTA Regional Manager John  Sevold SA-23 | 202-663-3654 |
| ACOTA Regional Manager Joseph  Sokol SA-23 | 202-663-3655 |
| ACOTA Logistics Manager Alonzo  Gillespie SA23 | 202-663-3631 |
| ACOTA Logistics Manager Georgette  Maloney SA-23 | 202-663-3570 |
| ACOTA Acquisitions and Operations Manager Kevin Gentry SA-23 | 202-663-3659 |
| ACOTA OMS Wayne L. Wright SA-23 | 202-663-3617 |
| Regional Affairs Officer John C. Kelley 5238 | 202-647-7373 |
| Foreign Affairs Officer Julie  Chalfin 5238 | 202-736-4435 |
| ACOTA Regional Manager Joseph  Molofsky SA23 | 202-663-3654 |

Office of Central African Affairs (AF/C)

| | |
|---|---|
| Director Jane  Gaffney 4244 | 202-647-4976 |
| Deputy Director Lisa  Peterson 4244 | 202-647-2080 |
| Country Officer (Rwanda) Amy  Nicodemus 4244 | 202-647-2973 |
| Country Officer (Congo (B), Sao Tome & Principe) Julie  Hunter 4244 | 202-647-4514 |
| Country Officer (Chad, Central African Republic) Madeeha  Ashraf 4244 | 202-647-1637 |
| Country Officer (Cameroon & Equatorial Guinea) Carrie  Gryskieciz 4244 | 202-647-4966 |
| Country Officer (DROC) Madeline  Seidenstricker 4244 | 202-647-2216 |
| Country Officer (Burundi) Gabrielle  Mallory 4244 | 202-647-3138 |

Office of East African Affairs (AF/E)

| | |
|---|---|
| Director Eunice  Reddick 5238 | 202-647-5242 |
| Deputy Director Deborah  Malac 5238 | 202-647-5520 |
| OMS For Director and Deputy Sabiha  Stephens 5238 | 202-647-9742 |
| Country Officer (Ethiopia) Michael  Gonzales 5238 | 202-647-6473 |
| Country Officer (Kenya) Rachel  Meyers 5238 | 202-647-8913 |
| Country Officer (Djibouti & Eritrea) Sara  Skorupski 5238 | 202-647-5922 |
| Country Officer (Somalia) Nole  Garey 5238 | 202-647-8284 |
| Country Officer (Madagascar, Mauritius, Comoros & Seychelles) Maria  Beyzerov 5238 | 202-647-6453 |
| Country Officer (Tanzania & Uganda) Barbara Yoder 5238 | 202-647-5924 |
| OMS for Regional Desks Lekeysia  Byrd 5328 | 202-647-8852 |

Office of Southern African Affairs (AF/S)

| | |
|---|---|
| Director Dan  Mozena 4236 | 202-647-9834 |
| Deputy Director Lois  Cecsarini 4236 | 202-647-9849 |
| Country Officer (South Africia  Officer in Charge) Melinda  Tabler-Stone 4236 | 202-647-9862 |
| County Officer (Economic/Comm/Officer) Kamana Mathur 4236 | 202-647-9850 |
| Country Officer (Angola) J Chris Karber 4236 | 202-647-9858 |
| Country Officer (Botswana/Lesotho/Namibia) Linda Muncy 4236 | 202-647-9838 |
| Country Officer (Malawi) Kamana  Mathur 4236 | 202-647-9850 |
| Country Officer (Swaziland/Zimbabwe) Steven  Hill 4236 | 202-647-9852 |
| Country Officer (Mozambique/Zambia) Herb  Treger 4236 | 202-647-9857 |

Office of  West African Affairs (AF/W)

| | |
|---|---|
| Director Phil  Carter 4246 | 202-647-3395 |
| Deputy Director Donald  Heflin 4246 | 202-647-1597 |
| Deputy Director Judy  Buelow 4246 | 202-647-1755 |
| Country Officer (Nigeria) Andrew  Silski 4246 | 202-647-0252 |
| Country Officer (Burkina Faso, Togo, Benin) Dana Banks 4246 | 202-647-2214 |
| Country Officer (Mali, Mauritania, and Niger) Brian Bachman 4246 | 202-647-1658 |
| Country Officer (Liberia) Pete  Davis 4246 | 202-647-1540 |
| Country Officer (Cote d'Ivoire and Ghana) Emily Plumb 4246 | 202-647-2791 |
| Country Officer (Senegal , Guinea-Bissau, The Gambia) Dorsey  Lockhart 4246 | 202-647-3407 |
| Country Officer (Guinea, Sierra Leone, Cape Verde) Deji  Okediji 4246 | 202-647-3469 |

Office of Public Diplomacy and Public Affairs (AF/PDPA)

| | |
|---|---|
| Director Claudio  Anyaso SA3 | 202-663-0500 |
| Deputy Director, Public Diplomacy Robert  Dance SA3 | 202-663-0502 |
| Chief, Public Affairs Greg  Garland SA3 | 202-663-0509 |
| Press and Public Affairs Officer Jennifer Schaming-Ronan SA3 | 202-663-0531 |
| Public Affairs Specialist Nicole  Peacock SA3 | 202-663-0519 |
| Planning and Coordination Officer Patricia  Hawkins SA3 | 202-663-0507 |
| Media Coordinator (Vacant)  SA3 | 202-663-0531 |
| Cultural Coordinator/ARS Paris Patricia  Ehrman SA3 | 202-663-0523 |
| Country Officer (Benin, Burkina Faso, The Gambia, Guinea, Ivory Coast, Mali, Mauritania, Niger, Senegal, Togo, Cape Verde, Ghana, Guinea-Bissau, Liberia, Nigeria, Sierra Leone) Angela D. Williams SA3 | 202-663-0525 |
| Country Officer (Burundi, Cameroon, Central African Republic, Chad, Congo-Brazzaville, Democratic Republic of the Congo (ex-Zaire), Gabon, Rwanda) Andree  Johnson SA3 | 202-663-0527 |
| Country Officer (Djibouti, Eritrea, Ethiopia, Kenya, Madagascar, Mauritius, Sudan, Tanzania, Uganda) Andree  Johnson SA3 | 202-663-0527 |
| Country Officer (Angola, Botswana, Lesotho, Malawi, Mozambique, Namibia, South Africa, Swaziland,  Zimbabwe, Zambia) Lili  Ming SA3 | 202-663-0511 |

Office of Sudan Programs Group (AF/SPG)

| | |
|---|---|
| Senior Representative Lauren  Landis 5640 | 202-647-4531 |
| Senior Deputy Director (Vacant)  5640 | 202-736-7043 |
| Special Advisor - Management John  Sheely 5640 | 202-647-4248 |
| Desk Officer Pamela  Fierst 5640 | 202-647-4317 |
| Deputy Director, Policy (Acting) Jason  Small 5640 | 202-647-4084 |
| Desk Officer Jennifer  Hird 5640 | 202-647-5066 |

## Bureau of International Security and Nonproliferation (ISN)

Assistant Secretary

| | |
|---|---|
| Assistant Secretary John C. Rood 7531 | 202-647-9610 |
| Personal Assistant Patricia  Moeller 7531 | 202-647-9612 |
| Principal Deputy Assistant Secretary Patricia A. McNerney 7531 | 202-647-6977 |
| Deputy Assistant Secretary for Threat Reduction, Export Controls, and Negotiations, Acting Donald A. Mahley 6820 | 202-647-5999 |
| Deputy Assistant Secretary for Nuclear Nonproliferation Policy and Negotiations, Acting Andrew  Semmel 7531 | 202-647-5122 |
| Secretary Denise  Moore 7531 | 202-647-6977 |
| Secretary Patrick  Fogarty 7531 | 202-647-5999 |
| Secretary Barbara  Harris 7531 | 202-647-5122 |
| Senior Advisor Hugh  Amundson 7531 | 202-647-4980 |
| Staff Assistant Angela  Barber-Wilson 7531 | 202-647-9868 |
| Staff Assistant Alesia  Thompson 7531 | 202-647-9868 |
| Staff Assistant Patrice  Watford 7531 | 202-647-9868 |
| Senior Adviser for Article 98/WHA Joan E. Corbett 3310 | 202-647-5051 |

Office of the Executive Director (ISN-PM-VCI/EX)

| | |
|---|---|
| Executive Director Cathleen E. Lawrence 1803 | 202-647-3442 |
| GVA Conference Services Keith  Sanders Geneva | 9-0-11-41-22- |
| Deputy Executive Director--Human Resources Ann Thompson 1819 | 202-736-7006 |
| Acting Deputy Executive Director--Resource Management Rosetta  Meadows 1805 | 202-647-1921 |
| Acting Deputy Executive Director--Budget and General Services F. Eugene Johnson 1813 | 202-736-7366 |

U.S. Alternate Rep. to the Comprehensive Test Ban Treaty

| | |
|---|---|
| U.S. Alternate Rep. Eric  Sanberg (Vienna) | 9-0-11-431-31- |

U.S. Alternative Representative to the Conference on Disarmament and Special Representative for Nonproliferation Treaty

| | |
|---|---|
| U.S. Representative to the Conference on Disarmament Ambassador Christina B. Rocca Geneva | 9-0-11-41-22- |
| U.S. Special Representative for Nonproliferation Christopher A. Ford 2139 | 202-736-4525 |

Special Negotiator for Chemical and Biological Weapons

| | |
|---|---|
| Special Negotiator Ambassador Donald  Mahley 7531 | 202-647-5999 |

U.S. Rep. to the Organization for the Prohibition of Chemical Weapons

| | |
|---|---|
| Deputy U.S. Rep. to the Organization for the Prohibition of Chemical Weapons Peter  Ito The Hague | 9-0-11-31-70- |
| US Representative Ambassador Eric M. Javits The Hague | 9-0-11-31-70- |

Special Negotiator for Fissile Material and Senior Cutoff Coordinator

| | |
|---|---|
| Special Negotiator Michael  Guhin 3332 | 202-647-8321 |

Office of Chemical and Biological Weapons Threat Reduction (ISN/CB)

| | |
|---|---|
| Director Robert  Mikulak 2803 | 202-647-5477 |
| Deputy Director Richard "Rick" D'Andrea 2803 | 202-647-5091 |

Multilateral Nuclear and Security Affairs (ISN/MNSA)

| | |
|---|---|
| Director Amb. Marguerita D. Ragsdale 2139 | 202-647-9644 |
| Deputy Director (Vacant)  2139 | 202-647-7909 |

Office of Regional Affairs (ISN/RA)

| | |
|---|---|
| Director, Acting Robert  Gromoll 1336 | 202-647-9318 |
| Deputy Director Terry  Godby 1336 | 202-647-8366 |

Office of Counterproliferation Initiatives (ISN/CPI)

| | |
|---|---|
| Office Director Tony  Foley, Acting 3331 | 202-647-6140 |

Office of Weapons of Mass Destruction Terrorism (ISN/WMDT)

| | |
|---|---|
| Office Director, Acting Thomas  Lehrman 6820 | 202-647-8699 |

Office of Strategic Planning and Outreach (ISN/SPO)

| | |
|---|---|
| Office Director George  Look 3209 | 202-647-9501 |
| Deputy Office Director Brandon  Buttrick 3209 | 202-647-9336 |

Office of Missile Threat Reduction (ISN/MTR)

| | |
|---|---|
| Office Director, Acting Pam  Durham 3214 | 202-647-4931 |

Office of Conventional Arms Threat Reduction (CATR)

| | |
|---|---|
| Office Director Christian J. Kessler 3328 | 202-647-2718 |
| Deputy Director William  Malzahn 3328 | 202-647-0397 |

Office of Export Control Cooperation (ISN/ECC)

| | |
|---|---|
| Office Director Paul Van Son 3319 | 202-647-0224 |

Office of Nuclear Energy, Safety, and Security (NESS)

| | |
|---|---|
| Office Director Richard K. Stratford 3320 | 202-647-4061 |

Office of Cooperative Threat Reduction (ISN/CTR)

| | |
|---|---|
| Office Director Andrew  Goodman 3327 | 202-736-7077 |

Office of Nonproliferation and Disarmament Fund (ISN/NDF)

| | |
|---|---|
| Office Director Steven Saboe 3208 | 202-647-0094 |

# Bureau of Consular Affairs (CA)

## Assistant Secretary

| | |
|---|---|
| Assistant Secretary Maura Harty 6811 | 202-647-9576 |
| Principal Deputy Assistant Secretary Janice Jacobs 6811 | 202-647-9577 |
| Deputy Assistant Secretary for Overseas Citizens Services Michele Bond 6811 | 202-647-6541 |
| Deputy Assistant Secretary for Passport Services Ann M. Barrett 6811 | 202-647-5366 |
| Deputy Assistant Secretary for Visa Services Tony Edson 6811 | 202-647-9584 |
| Personal Assistant Dawn R. Pearson 6811 | 202-647-9576 |
| Office Management Specialist/PDAS Barbara Brawner 6811 | 202-647-9577 |
| Office Management Specialist/OCS DAS Bermadine Philips 6811 | 202-647-6541 |
| Office Management Specialist/PPT DAS Tuwana Glover 6811 | 202-647-5366 |
| Office Management Specialist/Visa DAS Rhonda Clegg 6811 | 202-647-9584 |
| Special Assistant Julie Ruterbories 6811 | 202-647-7408 |
| Staff Assistant Morgan Parker 6811 | 202-647-7948 |
| Staff Assistant Carrie Muntean 6811 | 202-647-7948 |
| Staff Assistant Nadia Shepherd 6811 | 202-647-7948 |
| Unclassified Fax | 202-647-0791 |

## Office of Executive Director (CA/EX)

| | |
|---|---|
| Executive Director Matthew Klimow H1004 SA1 | 202-663-2500 |
| Deputy Executive Director Patricia Murphy H1004 SA1 | 202-663-2501 |
| Senior Management Advisor Leo Wollemborg H1004 SA1 | 202-663-2511 |
| Special Assistant Steven Hunsucker H1004 SA1 | 202-663-3923 |
| Consular Systems Division L. Travis Farris H901 SA1 | 202-663-1101 |
| General Services Division Sharon Tucker H1001 SA1 | 202-663-2601 |
| Human Resources Division Herbert Casey H1010 SA1 | 202-663-2529 |
| Resource Management Division Betty Ng H1001 SA1 | 202-663-2525 |

## Computer Systems and Technology (CA/CST)

| | |
|---|---|
| Managing Director Kirit Amin SA-1 H900 | 202-663-1090 |
| Deputy Managing Director James W. Herman SA-1 H900 | 202-663-1109 |
| Program Management Officer Clara D. Boykin SA-1 H900 | 202-663-3664 |
| Branch Chief, Coordination and Support George Hogeman SA-1 H900 | 202-663-1505 |
| Branch Chief, Domestic Operations Shelly Matte SA-1 H415 | 202-663-1110 |
| Branch Chief, Interagency and Identity David Williams SA-1 H900 | 202-663-1702 |
| Branch Chief, Passport Systems Rich Martin SA-1 H911 | 202-663-2406 |
| Branch Chief, Technology Infrastructure John | 202-663-3220 |

| | |
|---|---|
| Atkins SA-1 H907 | |
| Branch Chief, Visa and Citizen Service Systems James Geiger SA-1 H907 | 202-663-1106 |

## Office of Public Affairs and Policy Coordination (CA/P)

| | |
|---|---|
| Director Michele Bond 4800 | 202-647-1489 |
| Deputy Director Christopher Richard 4800 | 202-647-2598 |
| Border Biometric Program Director Alcy Frelick 202-663-1633 | L608C SA1 |

## Office of Consular Fraud Prevention (CA/FPP)

| | |
|---|---|
| Director David Rollman 4811 | 202-647-4280 |

## Deputy Assistant Secretary for Passport Services (CA/PPT)

| | |
|---|---|
| Deputy Assistant Secretary Ann M. Barrett 6811 | 202-647-5366 |
| Managing Director Betsy L. Anderson 3063-3rd Fl. SA29 | 202-663-2444 |
| Facilities Management Staff David Bounds 3rd Floor SA29 | 202-663-2424 |

## Office of Field Operations (CA/PPT/FO)

| | |
|---|---|
| Director Florence Fultz 3rd Floor SA29 | 202-663-2450 |
| Field Coordination Division Gary Roach 3rd Floor SA29 | 202-663-2495 |
| Customer Service Division Gretchen Schuster 3rd Floor SA29 | 202-663-2465 |
| Program Support Division Max Aguilar H904 SA1 | 202-663-2473 |

## Office of Passport Policy Planning and Advisory Services (CA/PPT/PAS)

| | |
|---|---|
| Director Gail Neelon, Acting 3rd Floor SA29 | 202-663-2427 |

## Office of Information Management & Liaison (PPT/IML)

| | |
|---|---|
| Director (Vacant) 3rd Floor SA29 | 202-663-2409 |
| System Liaison & Training Division Sherman Portell H907C SA1 | 202-663-2408 |
| Record Services Division Gale McCoy 500 SA17 | 202-955-0257 |
| System Liaison & Training Division Amamda E. Jones 3rd Floor SA29 | 202-663-2643 |

## Deputy Assistant Secretary for Visa Services (CA/VO)

| | |
|---|---|
| Deputy Assistant Secretary Stephen A. Edson 6811 | 202-647-9584 |
| Managing Director June H. Kunsman L703H SA1 | 202-663-1153 |
| Special Assistant Paul Mayer L703 SA1 | 202-663-1152 |
| Policy Advisor/Domestic Operations Daphne Titus L703G SA-1 | 202-663-1155 |
| National Visa Center Director Lynne Skeirik | 603-334-0927 |
| NVC Public Inquiries | 603-334-0700 |
| Kentucky Consular Center Director John Coe | 603-526-7690 |
| KCC Public Inquiries | 606-526-7500 |

## Office of Field Support Liaison (CA/VO/F)

| | |
|---|---|
| Director John Brennan L703E SA1 | 202-663-1160 |
| Post Liaison Division Chief Karen Christensen L703A SA1 | 202-663-1120 |
| IV Control and Reports Division Charles Oppenheim H904 SA1 | 202-663-1087 |

## Office of Information Management and Liaison (CA/VO/I)

| | |
|---|---|
| Director Martha  Sardinas H904 SA1 | 202-663-1249 |
| Deputy Barbara  Armstrong H904 SA1 | 202-663-1616 |

## Office of Legislation, Regulations and Advisory Assistance (VO/L)

| | |
|---|---|
| Director James R. Pritchett L603C SA1 | 202-663-3844 |
| Deputy Director Vincent  Beirne L603D | 202-663-2826 |
| Legislation and Regulations Division Vincent Beirne, Acting L603D SA1 | 202-663-2826 |
| Advisory Opinions Division Jeff  Gorsky L603 SA1 | 202-663-1187 |
| Coordination Division Timothy  Smith L603H SA1 | 202-663-1246 |
| Waiver Review Division Jinny  Chun L603A SA1 | 202-663-1209 |

## Office of Diplomatic and Public Liaison (VO/P)

| | |
|---|---|
| Director Julie  Furuta-Toy L703O SA1 | 202-663-3579 |
| Public Inquiries Division Chief Karla  Gentile L703M SA1 | 202-663-3623 |
| Diplomatic Liaison Division Chief Dale  Rumbarger L703P SA1 | 202-663-3211 |
| Visa and Information Microlog | 202-663-1225 |
| Visa Priority Data Microlog | 202-663-1541 |
| Congressional Inquiries | 202-663-1516 |

## Deputy Assistant Secretary for Overseas Citizens Services (CA/OCS)

| | |
|---|---|
| Deputy Assistant Secretary Michelle T. Bond 6811 | 202-647-6541 |
| Emergency Center (Recorded Information) | 202-647-5225 |
| Managing Director Michelle  Bernier-Toth, Acting 4th Floor SA29 | 202-647-9018 |
| Special Assistant Stefanie  Eye 4th Floor SA-29 | 202-647-2692 |
| Citizens Services Specialist James L. Schuler 4th Floor SA-29 | 202-736-9178 |
| Systems Liaison Officer Sarah J. Francia 4th Floor SA-29 | 202-736-9090 |
| Systems Liaison Officer Michael  Beatty 4th Floor SA-29 | 202-647-5162 |
| Office Management Specialist Claudette Richardson | 202-647-5300 |

## Office of American Citizens Services (CA/OCS/ACS)

| | |
|---|---|
| Director Michelle  Bernier-Toth 4th Floor SA-29 | 202-647-9019 |
| Africa Division John D. (Jack) Markey 4th Floor SA-29 | 202-736-4937 |
| East Asia Pacific Division Kristin  Hagerstrom 4811 | 202-736-4993 |
| European Division Douglas  Koneff 4811 | 202-647-6714 |
| Near East and South Asia Division Viktoria Lopatkiewicz SA29 | 202-736-4999 |
| Western Hemisphere Division Kees  Davison SA29 | 202-647-5113 |
| Secretary EAP Rose M. Brooks 4th Floor SA-29 | 202-647-6769 |
| Citizens Services Specialist EAP Marlene Shoemaker 4th Floor SA-29 | 202-736-7443 |
| Citizens Services Specialist EAP Katherine  Farrell 4th Floor SA-29 | 202-647-8306 |
| Citizens Services Specialist EAP Anita  Allegra 4th Floor SA-29 | 202-736-9136 |
| Citizens Services Specialist EAP Linda  McFadyen 4th Floor SA-29 | 202-647-5470 |
| Citizens Services Specialist EAP Meena  Korff 4th Floor SA-29 | 202-736-4988 |
| Citizens Services Specialist EAP Elizabeth  Ryan 4th Floor SA-29 | 202-647-5471 |
| Citizens Services Specialist EAP Casey  Graham 4th Floor SA-29 | 202-736-4989 |
| Division Chief EUR Douglas  Koneff 4th Floor SA-29 | 202-647-6714 |
| Office Management Specialist EUR Claudette Richardson 4th Floor SA29 | 202-736-9076 |
| Citizens Services Specialist EUR Steve D. Sena 4th Floor SA-29 | 202-736-4979 |
| Citizens Services Specialist EUR Joanie Brooks-Lindsay 4th Floor SA-29 | 202-736-4954 |
| Citizens Services Specialist EUR Teresa  Mendel 4th Floor SA-29 | 202-736-4993 |
| Citizens Services Specialist EUR Kim  Christman 4th Floor SA-29 | 202-647-5375 |
| Citizen Services Specialist EUR Teri  Keas 4th Fl SA-29 | 202-647-8308 |
| Citizens Services Specialist EUR Peggy  Petrovich 4th Floor SA-29 | 202-647-8308 |
| Citizens Services Specialist EUR Richard  Dowell 4th Floor SA-29 | 202-647-6126 |
| Citizens Services Specialist EUR Sandra  Schmierer 4th Floor SA-29 | 202-647-6568 |
| Citizens Services Specialist EUR (Vacant)  4th Floor SA-29 | 202-663-3945 |
| Division Chief NESA Viki  Lopatkiewicz 4th Floor SA-29 | 202-736-4999 |
| Office Management Specialist EAP Tonya Creavalle 4th Floor SA-29 | 202-647-7899 |
| CO-Op NESA Christine  Tadros 4th Floor SA-29 | 202-647-6179 |
| Citizens Services Specialist NESA Jenny  Foo 4th Floor SA-29 | 202-736-4997 |
| Citizens Services Specialist NESA Bill  Hurst 4th Floor SA-29 | 202-647-5395 |
| Citizens Services Specialist NESA Leslie  Imes 4th Floor SA-29 | 202-647-6179 |
| Citizens Services Specialist NESA Leigh  Reider 4th Floor SA-29 | 202-736-4953 |
| Division Chief WHA Kees  Davison 4th Floor SA-29 | 202-647-5113 |
| Office Management Specialist WHA Zelda  Daley 4th Floor SA-29 | 202-647-5118 |
| Data Entry Congressionals OCS Shirley  Louison 4th Floor SA-29 | 202-647-5398 |
| Citizens Services Specialist WHA Drew  Haldane 4th Floor SA-29 | 202-736-4996 |
| Citizens Services Specialist WHA Wendy  Ryde 4th Floor SA-29 | 202-736-4986 |
| Citizens Services Specialist WHA Ruth  Branson 4th Floor SA-29 | 202-736-4996 |
| Citizens Services Specialist WHA Shirley  Crawford 4th Floor SA-29 | 202-647-6574 |
| Citizens Services Specialist WHA Maureen  Muller 4th Floor SA-29 | 202-736-4984 |
| Office Management Specialist Joanne  Armstead 4th Floor SA-29 | 202-647-5006 |
| Citizens Services Specialist AF Falashade Robinson 4th Floor SA-29 | 202-647-6129 |
| Citizens Services Specialist AF Linda  Hoover 4th Floor SA-29 | 202-647-5435 |
| Citizens Services Specialist AF Stuart  Denyer 4th Floor SA-29 | 202-736-9163 |
| Citizens Services Specialist AF Steven A. Donlon 4th Fl SA29 | 202-647-3495 |

| | |
|---|---|
| Division Chief EAP Kristin Hagerstrom 4th Floor SA-29 | 202-647-6137 |
| Citizens Services Specialist WHA Marc Derks 4th Floor SA-29 | 202-736-4983 |
| Citizens Services Specialist WHA Peter Platukis 4th Floor SA-29 | 202-647-3441 |

## Office of Policy Review and Interagency Liaison (CA/OCS/PRI)

| | |
|---|---|
| Director Edward Betancourt SA29 4th Floor | 202-736-9104 |

## Office Of Children's Issues (CA/OCS/CI)

| | |
|---|---|
| Director Julie Furuta-Toy 4th Floors SA-29 | 202-736-9083 |
| Deputy Director Kathleen Ruckman 4th Floor SA-29 | 202-736-9123 |
| Sr. Specialist LaKeesha Stewart 4th Floor SA-29 | 202-736-9130 |
| Public Outreach Coordinator Ryan Palsrok 4th Floor SA-29 | 202-736-9134 |
| Abduction Unit Chief Martha Pacheco 4th Floor SA-29 | 202-736-9131 |
| Abduction Unit Secretary Clifton Oliphant 4th Floor SA-29 | 202-736-9124 |
| Team Leader Children Ann McGahuey 4th Floor SA-29 | 202-736-9137 |
| Administrative Assistant Phillip Crews 4th Floor SA-29 | 202-736-9144 |
| Citizens Services Specialist Elizabeth Cherry 4th Floor SA-29 | 202-736-9122 |
| Citizens Services Specialist Shalan Obando 4th Floor SA-29 | 202-736-9165 |
| Citizens Services Specialist Bonita Harris 4th Floor SA-29 | 202-736-9138 |
| Citizens Services Specialist Stephanie Robinson 4th Floor SA-29 | 202-736-9094 |
| Citizens Services Specialist Micah Mills Grant 4th Floor SA-29 | 202-736-9135 |
| Team Leader Children Barbara Greig 4th Floor SA-29 | 202-736-9142 |
| Administrative Specialist Dwayne Cross 4th Floor SA-29 | 202-736-9141 |
| Citizens Services Specialist Kathie Baker 4th Floor SA-29 | 202-736-9168 |
| Citizens Services Specialist Bill Herzog 4th Floor SA-29 | 202-736-9147 |
| Citizens Servies Specialist Marc Derks 4th Floor SA-29 | 202-736-9145 |
| Citizens Services Specialist Natalie Wazir 4th Floor SA-29 | 202-736-9169 |
| Prevention Unit Chief Dale Rumbarger 4th Floor SA-29 | 202-736-9127 |
| Administrative Assistant Sylvia Claridy 4th Floor SA-29 | 202-736-9157 |
| Citizens Services Specialist Saynora Pittman 4th Floor SA-29 | 202-736-9162 |
| CO-Op Childrens Issues Jewel Brown 4th Floor SA-29 | 202-736-9154 |
| Adoption Unit Chief Gerry Fuller 4th Floor SA-29 | 202-663-2928 |
| Correspondence Specialist Tamika Garrett 4th Floor SA-29 | 202-736-9099 |
| Citizens Services Specialist Marc Saint Victor 4th Floor SA-29 | 202-736-9097 |
| Citizens Services Specialist Brykyta Shelton 4th Floor SA-29 | 202-736-9159 |
| Citizens Services Specialist Ruth Lincoln 4th Floor | 292-736-9096 |

| | |
|---|---|
| SA-29 | |
| Citizens Services Specialist Patricia Hickey 4th Floor SA-29 | 202-736-9085 |
| Adoption Hague Unit Chief Katherine Monahan 4th Floor SA-29 | 202-736-9098 |
| Accrediting Entity Liaison Mikkio Stebbing 4th Floor SA-29 | 202-736-9086 |
| Central Authority Liaison Paul Mezzaferro 4th Floor SA-29 | 202-736-9118 |
| Hague Systems Liaison Stephanie Kronenburg 4th Floor SA-29 | 202-736-9182 |
| Hague Implementation Jean Louis, WAE 4th Floor SA-29 | 202-736-9178 |
| Hague Systems Anti-Fraud Christina Leone 4th Floor SA-29 | 202-736-9095 |
| Hague Implementation-Contract Consultant John Ballif, WAE | 801-796-1137 |
| Hague Implementation-Contract Consultant Alisa Rulnick | 301-762-1963 |
| Hague Implementation co-op Kevin Hill | 202-663-3748 |
| Hague Adoption Outreach Liaison Sarah Shaffer | 202-663-2808 |

## Bureau of Human Resources (DGHR)

### Director General of the Foreign Service and Director of Human Resouces

| | |
|---|---|
| Director General Harry K. Thomas, Jr. 6218 | 202-647-9898 |
| Special Assistant Cozetta D. Johnson 6218 | 202-647-9280 |
| Special Assistant Frederica Eatmon 6218 | 202-647-5275 |
| Principal Deputy Assistant Secretary for Human Resources Heather M. Hodges 6218 | 202-647-9438 |
| Deputy Assistant Secretary for Human Resources Linda S. Taglialatela 6218 | 202-647-5152 |
| Deputy Assistant Secretary for Human Resources Teddy B. Taylor 6218 | 202-647-5942 |
| Board of the Foreign Service Executive Secretary Harry K. Thomas, Jr. 6218 | 202-647-9898 |

### Policy Coordination Staff (M/DGHR/PC)

| | |
|---|---|
| Director Karen Krueger 6217 | 202-647-2675 |
| Labor Management Relations Steven Polson 6217 | 202-647-2675 |
| Speechwriter Brenda Greenberg 6217 | 202-647-2675 |
| Program Analyst Amy Carlson 6217 | 202-647-2675 |

### Family Liaison Office (M/DGHR/FLO)

| | |
|---|---|
| Director Ann D. Greenberg 1239 | 202-647-1076 |
| Deputy Director Leslie Teixeira 1239 | 202-647-1076 |
| CLO Program Coordinator Donna Ayerst 1239 | 202-647-1076 |
| Education and Youth Officer Pamela Ward 1239 | 202-647-1076 |
| Employment Program Coordinator R. Douglas Norris 1239 | 202-647-1076 |
| Special Employment Projects Coordinator Aida Sacks 1239 | 202-647-1076 |
| Naturalization Program Specialist Sywia Favret 1239 | 202-647-1076 |
| Publications Coordinator (Vacant) 1239 | 202-647-1076 |
| Crisis Management and Support Services Officer Naomi Ritchie 1239 | 202-647-1076 |
| Employment Program Specialist Marta Doggett 1239 | 202-647-1076 |

| | |
|---|---|
| Program Support Officer (Vacant)  1239 | 202-663-1076 |
| Support for Unaccompanied Tours Officer Nancy Leininger 1239 | 202-647-1076 |
| Program Specialist Bridget  Roddy 1239 | 202-647-1784 |

## Office of Casualty Assistance (M/DGHR/OCA)

| | |
|---|---|
| Director Kirk A. Leach 1241 | 202-736-4302 |
| Deputy Director Virginia  Boncy 1241 | 202-736-4302 |
| Program Assistant Cheryl  Wong 1241 | 202-736-4302 |

## Executive Office for the Bureau of Human Resources (HR/EX)

| | |
|---|---|
| Executive Director Ruben  Torres H1103 SA1 | 202-663-2375 |
| Internal Systems Division Chief H. June Daniels, Acting H726 SA1 | 202-663-3727 |
| Deputy Executive Director Raphael A. Mirabal H1103 SA1 | 202-663-2377 |
| Administrative Services - Personnel and General Services Chief Angela  White H726 SA1 | 202-663-2358 |
| Budget and Post Assignment Travel Chief (Vacant) H103 SA1 | 202-663-2374 |
| Records Information Management Staff Chief Pamela  Bundy H804 SA1 | 202-663-1870 |
| Systems Development Division Chief Douglas Townsend, Acting H808 SA1 | 202-261-8267 |
| Systems Oversight Division Chief Barbara  Dauphin, Acting H800 SA1 | 202-261-8286 |
| Enterprise Systems Division Lisa M. Chichester H 722 SA-1 | 202-663-2024 |

## Grievance Staff (HR/G)

| | |
|---|---|
| Director Joanne  Lishman H523 SA1 | 202-261-8110 |

## Office of Civil Service Human Resources Management (HR/CSP)

| | |
|---|---|
| Director Philippe  Lussier, Acting H1104 SA1 | 202-663-2128 |
| Deputy Director Marcia A. Savoie H1104 SA-1 | 202-663-2129 |
| Classification Division Chief (Vacant)  H1104 SA1 | 202-663-2147 |
| Executive Resources and Performance Management Division Chief (Vacant)  H1104 SA1 | 202-663-2164 |
| Program Development and Oversight Division Chief (Vacant)  H1104 SA1 | 202-663-2134 |
| Career Development Division Chief Paul N. Lawrence H1104 SA1 | 202-663-2136 |
| Career Development Resource Center Tomara Moss L321 SA1 | 202-663-3042 |
| Staffing Divison Chief Mary Ann Millard H1104 SA1 | 202-663-2173 |

## Office of Retirement (HR/RET)

| | |
|---|---|
| Director Patricia  Nelson-Douvelis H620 SA1 | 202-261-8960 |
| Retirement Policy Daniel S. Webber H620 SA1 | 202-261-8980 |
| Team Leader/Supervisor (Team 1) Darlene  Neal H620 SA1 | 202-261-8963 |
| Team Leader/Supervisor (Team 2) William L. Jones H620 SA1 | 202-261-8965 |

## Office of Employee Relations (HR/ER)

| | |
|---|---|
| Director James A. Forbes H236 SA1 | 202-261-8183 |
| Employee Programs Manager Judy  Ikels H236 SA1 | 202-261-8161 |
| 3 FAM Regulations Coordinator (Vacant)  H236 SA1 | 202-261-8177 |

| | |
|---|---|
| Workers' Compensation Coordinator Debora  Ellis H236 SA1 | 202-261-8176 |
| Student Loan Repayment Program (SLRP) Penny McMurty H236 SA1 | 202-261-8178 |
| Work/Life Programs Manager Patricia  Pittarelli H236 SA1 | 202-261-8174 |
| Sign Language Interpreter Jeffrey  Bowden H236 SA1 | 202-261-8145 |
| TTY Telephone Unit  H236 SA1 | 202-261-8187 |
| Conduct, Suitability and Discipline Program Manager (Vacant)  H236 SA1 | 202-261-8169 |
| Employee Relations Specialist (CS & FS) Joanne Armor H236 SA1 | 202-261-8181 |
| Employee Relations Specialist (CS & FS) Marquita Barnes H236 SA1 | 202-261-8170 |
| Employee Relations Ofcr. (CS & FS) Sura  Johnson H236 SA1 | 202-261-8179 |
| Program Specialist/Metrocheck Coordinator Gale Smith H236 SA1 | 202-261-8165 |
| State Magazine Editor-In-Chief Robert  Wiley H236 SA1 | 202-663-1714 |
| Sign Lanuage Interpreter Chari  Tamashiro H236 SA1 | 202-261-8162 |
| Leave, Travel Regulations, Alternative Work Schedule (AWS) Specialist Terry  Poyner H236 SA1 | 202-261-8164 |
| Reasonable Accommodations and Disability Services Program Coordinator Eliza  Bethune-King H236 SA1 | 202-261-8173 |
| Health, Life and Long Term Care Insurances/Flexible Spending Account/Campaigns (CFC/Savings Bonds) Coordinator Shelly  Kornegay H236 SA1 | 202-261-8166 |
| Employee Relations Officer (FS) Sheila  Moyer H236 SA1 | 202-261-8172 |
| Writer/Editor Ann  Scholl H236 SA1 | 202-663-1688 |
| Art Director David  Johnston H236 SA1 | 202-663-1714 |
| Writer/Editor Officer Bill  Palmer H236 SA1 | 202-663-1699 |
| STU Telephone Unit   H-236 SA1 | 202-261-8185 |
| TTY Telephone Unit   H236 SA1 | 202-663-3509 |

## Office of Career Development and Assignments (HR/CDA)

| | |
|---|---|
| Director Thomas C. Krajeski 2328 | 202-647-1692 |
| Deputy Director Ellen C. Engels 2328 | 202-647-1692 |
| Continuity Counselor Staff Division Chief Bernadette Cole 2328 | 202-647-4049 |
| Senior Level Division Director Stephen R. Kelly 2332A | 202-647-3333 |
| Presidential Appointments Staff Section Chief Sharon  Hardy 2336 | 202-647-9731 |
| Title and Rank Officer Joann  Alba 2336 | 202-647-9732 |
| Career Development and Training Section Chief Maryanne  Thomas 2419 | 202-647-3822 |
| Mid-Level Division Director Jean  Bonilla 3100 SA3 | 202-663-0630 |
| Deputy Division Director/Section Chief (Specialist) John  Sheely 3100 SA3 | 202-663-0609 |
| Deputy Division Director/Section Chief (Generalist) Karen  Brown 3100 SA3 | 202-663-0625 |
| Entry Level Division Director Scott  DeLisi 3200 SA3 | 202-663-0656 |
| Deputy Division Director/Section Chief (Specialist) Gilda  Weech-House 3200 SA3 | 202-663-0490 |
| Deputy Division Director/Section Chief (Generalist) Elise  Kleinwaks 3200 SA3 | 202-663-0657 |
| Assignments Division Director Joyce  Currie 4250 | 202-663-0420 |

SA3

## Office of Overseas Employment (HR/OE)

| | |
|---|---|
| Director Wayne  Salisbury H615 SA1 | 202-261-8132 |
| Deputy Director Ronna S. Pazdral H615 SA1 | 202-261-8134 |
| Human Resources Management Division Chief Michelle S. Long H615 SA1 | 202-261-8137 |
| Policy Coordination Division Chief Deborah A. Hunsley H615 SA1 | 202-261-8838 |
| Compensation Management Division Chief Kumiah N. Harrison H615 SA1 | 202-261-8135 |

## Office of Perfomance Evaluation (HR/PE)

| | |
|---|---|
| Director Ergibe A. Boyd H720 SA1 | 202-663-2060 |
| Deputy Director Mario  Cantu H720 SA1 | 202-663-2060 |
| Program Development and Guidance Division Chief Cheryl R. Hodge H720 SA1 | 202-663-2060 |
| Program Operations Division Chief Jacqueline R. Smith H720 SA1 | 202-663-2060 |

## Office of Resource Management and Organization Analysis (HR/RMA)

| | |
|---|---|
| Director Philippe A. Lussier H1301 SA1 | 202-663-2308 |
| Workforce Planning and Compensation Division Chief Chet  Phillips (Acting) H1301 SA1 | 202-663-2307 |
| Resource Planning and Allocation Division Chief Eugene  Batt H1301 SA1 | 202-663-2308 |
| Classification and Compensation Policy Staff Chief Jeffrey  Miller H1301 SA1 | 202-663-3032 |
| Lawsuit Coordination Unit Blanche  Twardowski H1301 SA1 | 202-663-2315 |

## Office of Recruitment, Examination and Employment (HR/REE)

| | |
|---|---|
| Director Marianne M. Myles H518 SA1 | 202-261-8849 |
| Deputy Director Bruce  Cole H518 SA1 | 202-261-8849 |
| Recruitment Division Chief Diane L. Castiglione H518 SA1 | 202-261-8897 |
| FS & CS Recruitment Outreach Branch Chief Robyn Hinson-Jones H622 SA1 | 202-261-8889 |
| Student Programs Branch Chief Jennifer  Mobley H518 SA1 | 202-261-8924 |
| Examination Division Staff Director Margaret M. Dean H518 SA1 | 202-261-8898 |
| Application Evaluation Branch Chief Ann  Colter H518 SA1 | 202-261-8933 |
| Registar's Branch Chief Carolyn  Torrence H518 SA1 | 202-261-8919 |

## Bureau of Democracy, Human Rights and Labor (DRL)

### Assistant Secretary

| | |
|---|---|
| Ambassador-at-Large for International Religious Freedom John V. Hanford III 4835 | 202-647-1422 |
| Assistant Secretary Barry F. Lowenkron 7802 | 202-647-1337 |
| Principal Deputy Assistant Secretary Jonathan D. Farrar 7802 | 202-647-2570 |
| Deputy Assistant Secretary Erica J. Barks-Ruggles 7802 | 202-647-1780 |
| Deputy Assistant Secretary Jeffrey R. Krilla 7802 | 202-647-2570 |
| Senior Advisor Lynne A. Davidson 7802 | 202-647-2551 |
| Senior Coordinator for Global Democracy Strategy Susan  Johnson 7802 | 202-647-1403 |
| Senior Director Nicole M. Bibbins Sedaca 7802 | 202-647-3904 |
| PDAS Secretary Retha  Beatty 7802 | 202-647-2570 |
| Secretary Katitia  Pitts 7802 | 202-647-1783 |
| Senior Staff Assistant Lynda  Walker-Johnson 7802 | 202-647-1024 |

## Office of International Religious Freedom (DRL/IRF)

| | |
|---|---|
| Director Stephen  Liston 4829A | 202-647-0463 |
| Deputy Director Deborah  Schneider 4829A | 202-647-0348 |

## Office of the Executive Director (OES-DRL/EX)

| | |
|---|---|
| Executive Director Cherie J. Jackson 2331 | 202-647-4068 |
| Deputy Director John J. Finnegan, Jr. 2331 | 202-647-4068 |
| Financial Management Division Chief Natalie Howard 2331 | 202-647-4346 |
| General Service Division Chief Ernestine  Pierce 2331 | 202-647-4539 |
| Information Management Division Chief Celine Neves 2331 | 202-647-1592 |
| OES Help Desk    2331 | 202-647-2221 |
| Department Help Desk | 202-647-7760 |
| Personnel Management Division Chief Cindy Vialpando 2331 | 202-647-2906 |

## Office of Multilateral Affairs (DRL/MLA)

| | |
|---|---|
| Director Julieta  Noyes 7822 | 202-647-4380 |
| Deputy Director Lynn  Sicade 7822 | 202-647-2362 |
| Senior Advisor for Multilateral Affairs Christopher Camponova 7822 | 202-647-1180 |
| 7822 | 202-647-1180 |

## Office of International Labor and Corporate Social Responsibility (DRL/ILCSR)

| | |
|---|---|
| Director James  Viray 4835 | 202-647-3663 |
| Deputy Director Mark  Mittelhauser 4829A | 202-647-3271 |

## Office of Strategic and External Affairs (DRL/SEA)

| | |
|---|---|
| Director David  Denehy 7802 | 202-647-2551 |

## Office of Country Reports and Asylum Affairs (DRL/CRA)

| | |
|---|---|
| Director Nadia  Tonjour H242 SA1 | 202-261-8024 |
| Deputy Director LeRoy  Potts H242 SA1 | 202-261-8025 |

## Office of Human Rights and Democracy (DRL/PHD)

| | |
|---|---|
| Director Oscar G. DeSoto 7802 | 202-647-1716 |
| Deputy Director Kent C. Brokenshire 7802 | 202-647-4326 |
| Deputy Director Calli  Fuller 7802 | 202-647-1423 |
| Senior Advisor on Asia Susan  O'Sullivan 7802 | 202-647-4648 |

## Program Unit (DRL/P)

| | |
|---|---|
| Manager of Global Programs Kendra  Davis H242 SA1 | 202-663-2689 |
| Program Officer Steve  Brattain H242 SA1 | 202-261-8003 |
| Program Officer Kara  Cumberland H242 SA1 | 202-261-8011 |

| | |
|---|---|
| Program Officer Vitessa  Del Prete H242 SA1 | 202-261-8030 |
| Program Officer Pamela  Erickson H242 SA1 | 202-261-8020 |
| Program Officer Jennifer  King H242 SA1 | 202-261-8107 |
| Program Officer Ramiro  Martinez H242 SA1 | 202-261-8008 |
| Intern Jennifer  Mickel H242 SA1 | 202-261-8029 |
| Program Officer Megan  Oates H242 SA1 | 202-663-2678 |
| Intern Matthew  Steinhelfer H242 SA1 | 202-261-8018 |

## Bureau of Diplomatic Security (DS)

### Assistant Secretary

| | |
|---|---|
| Assistant Secretary Richard J. Griffin 6316 | 202-647-6290 |
| Executive Assistant George  Gaines 6316 | 202-647-1496 |
| Personal Assistant Pat  Mackall 6316 | 202-647-1493 |
| Senior Policy Advisor Johnny  Guy 6316 | 202-647-0147 |
| Senior Legislative Affairs Advisor Stephen  Greene 6316 | 202-647-1497 |
| Special Assistant Jason  Lew 6316 | 202-647-1479 |
| Senior Staff Assistant Sandra  Piech 6316 | 202-647-1224 |
| Staff Assistant (Vacant)  6316 | 202-647-2714 |
| Legislative Affairs Adviser Robert  Kelty 6316 | 202-647-1223 |

### Principal Deputy Assistant Secretary for Diplomatic Security and Director, Diplomatic Security Service (DS/DSS)

| | |
|---|---|
| Principal Deputy Assistant Secretary for Diplomatic Security and Director, Diplomatic Security Service (DS/DSS) Gregory B. Starr 23rd Fl SA20 | 571-345-3815 |
| Personal Assistant Pat  Greeson 23rd Fl SA20 | 571-345-3815 |
| Special Assistant David  Schnorbus 23rd Fl SA20 | 571-345-3811 |
| Special Assistant Kenneth  Mora 23rd Fl SA20 | 571-345-3812 |
| Legal Adviser Kathleen  Wilson 22nd Fl SA20 | 571-345-3392 |
| Overseas Security Advisory Council (OSAC) Executive Director Todd  Brown 24th Fl SA20 | 571-345-2216 |
| OSAC Deputy Executive Director Fred  Stolper 24th Fl SA20 | 571-345-2218 |
| Diplomatic Security Command Center Director Peter Hargraves 24th Fl SA20 | 571-345-3132 |
| Public Affairs Grace  Moe 21st Fl SA20 | 571-345-2506 |

### Diplomatic Security/Countermeasures (DS/C)

| | |
|---|---|
| Deputy Assistant Secretary Gregory B. Starr 23E04 SA 20 | 571-345-3787 |
| Special Assistant David  Croccia 23C04 SA 20 | 571-345-3786 |
| Personnel Assistant Melinda  Bonnell 23E06 SA 20 | 571-345-3787 |

### Office of Physical Security Programs (DS/C/PSP)

| | |
|---|---|
| Director Deborah  Glass, Acting 10th Fl SA14 | 703-312-3113 |
| Facilities Security Division Joe  Zaranka 10th Fl SA14 | 703-312-3104 |
| Physical Security Division Deborah  Glass SA14 | 703-312-3113 |
| Defensive Equipment and Armored Vehicles Division Keith  Walker SA7 | 703-644-3465 |

### Office of Security Technology (DS/C/ST)

| | |
|---|---|
| Director Lonnie  Price, Acting 1st Fl SA14 | 703-312-3667 |
| Program Manager Bert  Blakeman 1st Fl SA14 | 703-312-3665 |
| Countermeasures Protection Division Mark Steakley, Acting 4th Fl SA14 | 703-312-3277 |

| | |
|---|---|
| Office Manager Specialist Karen  Armstrong 4th Fl SA14 | 703-312-3460 |
| Security Technology Operations Division Steve Romero 2nd Fl SA14 | 703-312-3607 |
| Office Manager Specialist Marvine  Panning 2nd Fl SA14 | 703-312-3605 |
| Facility Security Engineering Division Robert  Soule 148 SA24 | 703-323-6651 |
| Staff Coordinator Kendra  Fletcher SA24 | 703-923-6652 |

### Office of Diplomatic Couriers (DS/C/DC)

| | |
|---|---|
| Director Michael  Young 23rd Fl SA20 | 571-345-3390 |

### Assistant Director For Domestic Operations (DS/DSS/DO)

| | |
|---|---|
| Assistant Director Pat  Donovan 23rd Fl SA20 | 571-345-3836 |
| Special Assistant Richard  Wade 23rd Fl SA20 | 571-345-3834 |
| Personal Assistant Regina  Hebron 23rd Fl SA20 | 571-345-3835 |

### Office of Investigations and Counterintelligence (DS/DO/ICI)

| | |
|---|---|
| Director David G. Kidd 12th Fl SA20 | 571-345-2945 |
| Counterintelligence Division Chief Scott P. Bultrowicz 19th Fl SA20 | 571-345-7654 |
| Professional Responsibility Division James  Combs 17th Fl SA20 | 571-345-2277 |
| Criminal Investigations Division Douglas  Quiram 12th Fl SA20 | 571-345-2994 |
| Protective Intelligence Investigations Division Chuck Hunter 20th Fl SA20 | 571-345-3863 |
| Field Office Manager John  Schilling 12B06 SA20 | 571-345-2901 |
| Management Analyst Susan  Cleaves 12C06 SA20 | 571-345-2918 |
| Boston Field Office Special Agent in Charge Jim Ennis Suite 1001 | 617-565-8200 |
| Chicago Field Office Special Agent in Charge Kurt Rice Suite 2121 | 321-353-6163 |
| Houston Field Office Special Agent in Charge Jack Picardy Suite 870 | 713-209-3483 |
| Los Angeles Field Office Special Agent in Charge Gregary  Levin Suite 1273 | 213-894-3290 |
| Miami Field Office Special Agent in Charge Ed Moreno Suite 404 | 305-536-5781 |
| New York Field Office Special Agent in Charge Chris Paul Suite 500 | 201-346-8100 |
| San Francisco Special Agent in Charge Tom Depenbrock Suite 900 | 415-705-1176 |
| Washington Field Office Special Agent in Charge Steve  Brunette Suite 300 | 571-226-9300 |

### Office for Protection (DS/DO/P)

| | |
|---|---|
| Director Darwin  Cadogan 5th Fl SA14 | 703-312-3322 |

### Office of Domestic Facilities Protection (DS/DO/DFP)

| | |
|---|---|
| Director Glen A. Gershman HST 1214 | 202-647-0032 |
| Special Assistant Sandra  Gust HST 1214 | 202-647-9738 |
| Intelligence Officer Ted  Johnson HST 1214 | 202-647-0165 |
| Office Management Secretary Doris  Weaver HST 1214 | 202-647-0003 |

### Security Support Division (DS/DO/SSD)

| | |
|---|---|
| Division Chief George  Bailey L309 SA1 | 202-663-1676 |

Administrative Assistant Betsy  Cosgrove L309 SA1    202-663-1676

## Uniformed Operations (DS/DO/USO)

Acting Division Chief Bill  Evans HST 1214    202-647-0031
Security Specialist Russell  Brigham HST 1214    202-647-0150
Administrative Assistant Stephanie  Hunter SA 20 8th Floor    571-345-3745
Special Events Program Manager Liz  Wood HST 1214    202-647-5925
Events Coordinator Kurt  Arneson HST 1214    202-647-8518
Events Coordinator Allen  Finely HST 1214    202-647-5305
Events Coordinator Byron  Harley HST 1214    202-647-5040

## Resources, Policy, Budget (DS/DO/SSD/RSP)

Financial Program Manager Jonathon  Myers SA-1 L-309    202-663-3699
Financial Procurement Officer Joanna  Serth SA-1 L-309    202-663-3723
Financial Analyst Dawn  Sherwood SA-1 L-309    202-663-3382
Technical Writer Lori  Strickland SA-1 L-309    202-663-1823
Inventory Control Specialist Kevin  Turner SA-1 L-309    202-663-1665

## Operations/Identification Services (DS/DO/SSD/DSIS) (Gov't Employees)

Media Technician Supervisor James  Makle L309 SA1    202-663-1665

## Operations/Identification Services (DS/DO/SSD/DSIS) (Contract Employees)

Operations Program Manager Carolyn  Jackson HST B266    202-647-2463

## Operations and Special Access (DS/DO/SSD/SO)

Operations Program Manager Robert  Serth HST B237    202-647-0511

## Domestic Security Operations (DS/DO/USO/SO)

Security Program Manager Kenneth  Perry L309 SA 1    202-663-1311

## Uniform Protective Service Operations (DS/DO/USO/UPS)

Project Manager Gerard  Neville HST B-243    202-647-0840
Deputy Project Manager Jeffrey  Hahn HST B-243    202-647-0249
Deputy Project Manager Larry  Jackson HST B-243    202-647-0334
Deputy Project Manager Ron  Kelly HST B-243    202-647-1816
Technical Writer Eric  Johnson HST B-243    202-647-0745
Technical Writer Juanita  McLeod HST B-243    202-647-0744
Human Resource Manager Mary  Wilkie HST B-243    202-647-0250

## Uniformed Protective Division (DS/DO/UPD)

Division Chief Bill  Evans L309 SA1    202-663-1345
Administrative Assistant Stephanie  Hunter HST 1214    202-647-0031
Special Events Program Manager Liz  Wood 8th Fl SA20    571-345-3745

## Assistant Director for Training (DS/DSS/T)

Assistant Director Charlene  Lamb SA11B    571-226-9761
Special Assistant Allie  Peters SA11B    571-226-9760
Personal Assistant Lydia  Sparks SA11B    571-226-9760

## Office of Antiterrorism Assistance Program (DS/T/ATA)

Director Stephen  Brunette SA11B    571-226-9631
Executive Assistant Brenda  Clabon SA11B    571-226-9630
Deputy Director Lynnda  Tibbetts SA11B    571-226-9633
Special Assistant Gregory  Olmstead SA11B    571-226-9632

## Office of Mobile Security Deployment (DS/T/MSD)

Director Greg  Hays 3rd Fl SA11    703-204-6246
Deputy Director Gregory P. Olmstead 3rd FL SA11    703-204-6245

## Office of Training and Performance Support (DS/T/TPS)

Director David  Benson 3rd Fl SA11    703-204-6205
Deputy Director Nancy  Stout 3rd Fl SA11    703-204-6182
Secretary Denise  Butler 3rd Fl SA11    703-204-6203
Security Engineering & Computer Security Training Division John  Bagnal SA11    703-204-6221
Security & Law Enforcement Training Division Bill  Miller 3rd Fl SA11    703-204-6188

## Assistant Director for International Programs (DS/DSS/IP)

Assistant Director Gary  Gibson 23rd Fl SA20    571-345-3841
Special Assistant John  Bush 23rd Fl SA20    571-345-3826
Personal Assistant Lawanda  Grant 23rd Fl SA20    571-345-3842

## Office of Regional Directors (DS/IP/RD)

African  Affairs Regional Director of Operations Kevin  Barry 22nd Fl SA20    571-345-3455
East Asian and Pacific Affairs Regional Director of Operations Jim  Bacigalupo 22nd Fl SA20    571-345-3459
European Affairs Regional Director of Operations Michael  Darmiento 22nd Fl SA20    571-345-3444
Near Eastern Affairs Regional Director of Operations Mark  Hipp SA20    571-345-3386
South Asian Affairs Regional Director of Operations Mark  Hipp SA20    571-345-3386
Western Hemisphere and Canada Affairs Regional Director of Operations Thad  Osterhout 22nd Fl SA20    571-345-3477

## Office of Overseas Protective Operations (DS/IP/OPO)

Director Justine  Sincavage 16th Fl SA20    571-345-2395

## Office of Intelligence and Threat Analysis (DS/IP/ITA)

Director Robert  Hartung 20th Fl SA20    571-345-3936

## Office of Special Programs & Coordination (DS/IP/SPC)

Director Raymond  Bassi 21st Fl SA20    571-345-2795

## Executive Director for Diplomatic Security (DS/EX)

Executive Director Stephen J. Mergens 23rd Fl SA20    571-345-3816

Office Management Specialist Carolyn  Dudley 23rd Fl SA20 — 571-345-3816

**Office of Management Services (DS/EX/MGT)**

Deputy Executive Director Jan  Burke 14th Fl SA20 — 571-345-2726
Special Assistant James E. Weston 14th SA20 — 571-345-3725
Administrative Assistant Eve  Roland 14th Fl SA20 — 571-345-2727
Contracting and Procurement Division Chief Bill Black/Terri Ballard, Acting 8th Fl SA20 — 571-345-3746
Human Resources Management Division Chief Jacqueline  Hill 9th Fl SA20 — 571-345-2768
Logistics Services Division Chief Pat  Hasiak/Stefan Green, Acting 8th Fl SA20 — 571-345-2152
Support Services Branch Stefan  Green 8th FL SA20 — 571-345-2131
Space Management Branch Pat  Hasiak 9th Fl SA20 — 571-345-2146
Policy and Planning Division Chief Brenda Ferry/Janet Mayland, Acting 14th FL SA20 — 571-345-2734
Planning Branch Janet  Mayland 14th Fl SA20 — 571-345-2729
Policy Analysis Branch Brenda  Ferry 14th Fl SA20 — 571-345-2738

**Chief Technology Office (DS/EX/CTO)**

Chief Technology Officer Kenneth  Stanley 17th Fl SA20 — 571-345-2339
Systems Management Division John  Clynch 18th Fl SA20 — 571-345-2098
Capital Architectures & Planning Division Gary Saylor 17th Fl SA20 — 571-345-2239
Records Management Division Kathleen  Siljegovic 14th Fl SA20 — 571-345-2712

**Office of Chief Financial Officer (DS/EX/CFO)**

Chief Financial Officer William  Terrini 8th Fl SA20 — 571-345-2199
Office Management Specialist Carla  Savory 8th Fl SA20 — 571-345-2199
Financial Planning Division Sarah  Munoz SA20 — 571-345-2208
Financial Execution Division Carol  Jackson 8th Fl SA20 — 571-345-2200

**Deputy Assistant Secretary for Foreign Missions (DS/OFM)**

Deputy Assistant Secretary and Deputy Director Claude J. Nebel HST 2236 — 202-647-3417
Managing Director for Operations John  Sheely SA33 — 202-647-3417

**Office of Travel, Property, and Banking (DS/OFM/TPB)**

Office Director Richard  Massey 2238 — 202-647-0325

**Office of Diplomatic Vehicles,Tax, and Customs (DS/OFM/VTC)**

Tax and Customs Director   211 SA33 — 202-895-3540
Diplomatic Motor Vehicles Director Jacqueline Robinson 246 SA33 — 202-895-3528

**Regional Offices**

Chicago Director — 312-353-5762
Houston Director — 713-272-2865
Los Angeles Director — 310-235-6292
Miami Director — 305-442-4943
New York Director — 212-826-4500
San Francisco Director — 415-744-2910

**Senior Coordinator for Security Infastructure (DS/SI)**

Senior Coordinator Donald  Reid 23rd Fl SA20 — 571-345-3788
Special Assistant Jacqueline  Atiles 23rd Fl SA20 — 571-345-3790
Office Administrator Carol  Bao 23rd Fl SA20 — 571-345-3791
Special Assistant Frank  Wilkins 23rd FL SA20 — 571-345-3827

**Office of Computer Security**

Director Mary Stone Holland 15th Fl SA20 — 571-345-2589

**Office of Information Security Programs**

Director Cheryl  Hess 13th Fl SA20 — 571-345-3080

**Office of Personnel Security and Suitability**

Director James  Onusko 11th FL SA20 — 571-345-3219

## Bureau of East Asian and Pacific Affairs (EAP)

**Assistant Secretary**

Assistant Secretary Christopher R. Hill 6205 — 202-647-9596
APEC and Economic Coordinator Patricia M. Haslach 6205 — 202-647-7266
Personal Assistant Annastasia  Miller 6205 — 202-647-9596
Principal Deputy Assistant Secretary D. Kathleen Stephens 6205 — 202-736-4393
Office Management Specialist Patty  Rhodes 6205 — 202-736-4393
Principal Deputy Assistant Secretary Glyn T. Davies 6205 — 202-736-4393
Office Management Specialist Jean  McCoubrey 6205 — 202-647-8929
Deputy Assistant Secretary Scott A. Marciel 6205 — 202-647-6904
Office Management Specialist Holly  Wazelle 6205 — 202-647-6904
Deputy Assistant Secretary Thomas J. Christensen 6205 — 202-647-6910
Office Management Specialist Myrna  Farmer 6205 — 202-647-6910
U.S. Ambassador to APEC and Economic Coordinator Patricia M. Haslach 6205 — 202-647-7266
Special Assistant Thomas B. Gibbons 6205 — 202-736-4161
Staff Assistant Shaana  Day 6205 — 202-647-6916
Staff Assistant Manu  Bhalla 6205 — 202-647-6921
Staff Assistant Jeffrey  Arnold 6205 — 202-647-6921
Deputy Assistant Secretary Alex A. Arvizu 6205 — 202-647-8929

**Office of the Executive Director (EAP/EX)**

Executive Director Joyce  Barr 4313A — 202-647-9054
OMS for Executive Director Shireen B. Valli 4313A — 202-647-9054
Deputy Executive Director Alan  Greenfield 4313A — 202-647-9054
Administrative Officer Janice E. Burke 4313A — 202-647-7681
Post Management Officer for IT Issues Robert P. Blankenship 6310 — 202-647-6280
Domestic Systems Manager Dumar  Stanley 6310 — 202-647-9324
Awards Coordinator Natalie  Hill 4313A — 202-647-6206
Supervisory Post Management Officer (Korea, Indonesia and E. Timor) Patricia (Tri)  McCarthy 4313A — 202-647-6219

| | |
|---|---|
| Senior Advisor (Indonesia, Timor-Leste, PHilippines, APP's) Geri  Kam | 8-879-2264 |
| Post Management Officer (AIT, China, Mongolia) Mary  Martinez 4313A | 202-647-6220 |
| Post Management Officer (Japan, Brunei, Malaysia, Singapore, Hong Kong) John  Dockery 4313A | 202-647-6223 |
| Post Management Officer (Burma, Cambodia, Laos, Thailand, Vietnam) David  LaMontagne 4313A | 202-647-7654 |
| Post Management Officer (Australia, New Zealand, Samoa, Solomon Isl, Fiji, Marshall Isl, Micronesia, Palau, PNG, French Polynesia) Norma  Brown 4313A | 202-647-8612 |
| Human Resources Unit Chief Annette  Hales 4313A | 202-647-8611 |
| Chief Financial Management Officer Annie M. Carter 4313A | 202-647-6218 |
| Program Assistant Cyd  Margulies 4313a | 202-647-6893 |
| Assignments Officer Susan  Niblock 4313A | 202-647-7634 |
| Assistant Assignments Officer Mary  Gunn 4313A | 202-647-6457 |

### Office of Australia, New Zealand, and Pacific Island Affairs (EAP/ANP)

| | |
|---|---|
| Director C. Steven McGann 4312 | 202-736-4659 |
| Deputy Director Thomas  Vajda 4312 | 202-647-9990 |
| Foreign Affairs Officer (FAS Compact Implementation, regional economic development assistance, fisheries, environment, & health issues) Alisa  Wong 4312 | 202-647-5156 |
| Country Officer (Australia) William  McCulla 4312 | 202-647-7828 |
| Country Officer (New Zealand, Samoa) Kelly McKellogg 4312 | 202-736-4745 |
| Country Officer (Fiji, Tonga, Tuvalu, Nauru, Kirbati, Papua New Guinea, Solomon Is., Vanuatu) Jason Wemhoener-Cuite 4312 | 202-736-4683 |
| Country Officer (Micronesia, Palau, and Marshall Islands) Melinda  Lucke 4312 | 202-647-4675 |
| Country Officer (Pacific Island Forum) Bill  Brent 4312 | 202-647-4712 |
| Office Manager Margaret  Benson 4312 | 202-736-4741 |
| Office Management Specialist Carolyn  Pollard-Ford 4312 | 202-647-9690 |

### Office of Chinese and Mongolian Affairs (EAP/CM)

| | |
|---|---|
| Director John  Norris 4318 | 202-647-6787 |
| Deputy Director & Chief for Political Affairs Robert Forden 4318 | 202-647-6772 |
| Office Management Asst. to the Director Domenica Williams 4318 | 202-647-9141 |
| Chief for Economic Affairs Peter  Secor 4318 | 202-647-6789 |
| Officer for Trade Policy Joy  Yamamoto 4318 | 202-647-6798 |
| Officer for Bilateral US-China Relations Mike Goldman 4318 | 202-647-6813 |
| Officer for Political-Military and Nonproliferation Affairs Noah  Zaring 4318 | 202-647-6959 |
| Officer for Macroeconomic Issues (Vacant)  4318 | 202-647-6782 |
| Officer for Environ/Science/Technology & Consular Affairs George  Ward 4318 | 202-647-7628 |
| Officer for Mongolian Affairs David  Citron 4318 | 202-647-6802 |
| Officer for Human Rights and Rule of Law Mike Goldman 4318 | 202-647-6813 |
| Officer for Hong Kong & Macau David  Citron 4318 | 202-647-6802 |
| Officer for Alien Smuggling/Law Enforcement Issues/UN/IO/Refugees Pamela  Peng 4318 | 202-647-9956 |

| | |
|---|---|
| Public Diplomacy Lloyd  Neighbors 4318 | 202-647-7953 |
| Presidential Management Fellow Rosalind Montanez-Muhinda 4318 | 202-647-6774 |
| Intern Andrew  Publicover 4318 | 202-647-8775 |

### Office of Economic Policy (EAP/EP)

| | |
|---|---|
| Director Theodore J. Lyng 5317 | 202-647-2001 |
| Deputy Director Meredith  Miller 5317 | 202-647-2011 |
| International Economist David  Firestein 5317 | 202-647-1947 |
| International Economist Darcy  Anderson 5317 | 202-647-3487 |
| NCAPEC Alec  Wilczynski Seattle | 206-441-9022 |
| Science Officer Tom  Wang 5317 | 202-647-4806 |
| AAAS Jared  Ragland 5317 | 202-647-2089 |
| International Economist Lan  Truong 5317 | 202-647-2023 |
| OMS Shawn  Roy 5317 | 202-647-4835 |
| Intern Lauren  Nesbitt 5317 | 202-647-4836 |
| Intern Franklin  Fuentes 5317 | 202-647-2020 |

### National Center for Asia-Pacific Eco Coop, Seattle, Wash (EAP/EP/NCAPEC/WASH)

| | |
|---|---|
| Alex  Wilczynski Seattle | 202-441-9022 |

### Office of Japanese Affairs (EAP/J)

| | |
|---|---|
| Acting Director Tom  Gibbons 4206 | 202-736-7233 |
| Deputy Director/Economic Affairs Chief Wendell Albright 4206 | 202-647-3154 |
| Political Security Officer Gary  Oba 4206 | 202-647-2914 |
| Political Officer Forest  Yang 4206 | 202-647-5239 |
| Political/Cons Officer Charles E. Bouldin 4206 | 202-647-4741 |
| Economic Officer Bob  Winship 4206 | 202-647-3155 |
| Economic Officer Lori  Shoemaker 4206 | 202-647-4459 |
| Global Issues Officer Midha 4206 | 202-647-4428 |
| OMS Gladys  Williams 4206 | 202-647-2913 |
| Desk Officer/Summer Hire Michelle  Cheng 4206 | 202-647-2912 |
| Desk Officer/Pickering Fellow Laurie  Williford 4206 | 202-647-1311 |

### Office of Korean Affairs (EAP/K)

| | |
|---|---|
| Director (Vacant)  5313 | 202-647-7719 |
| Deputy Director Maureen  Cormack 5313 | 202-647-7868 |
| Political Affairs Chief DPRK Division Chief Sue Bremmer 5313 | 202-647-5727 |
| ROK Division Chief Andrew  Hyde 5313 | 202-647-4316 |
| ROK Officer Dorothy  Stuehmke 5313 | 202-647-5961 |
| Economic Affairs Chief Robert  Armstrong 5313 | 202-647-4743 |
| Public Diplomacy Officer Scott  Walker 5313 | 202-647-8418 |
| DPRK Desk Office Maureen  Haggard 5313 | 202-647-6727 |
| DPRK Human Rights Officer Laura  Rosenberger 5313 | 202-647-0081 |
| KEDO Jeff  Baron 5313 | 202-647-0503 |
| KEDO Tech Ops Issues Jerome J. Bosken 5313 | 202-647-0333 |

### Office of Public Affairs (EAP/P)

| | |
|---|---|
| Public Affairs Adviser Kenneth  Bailes 5312 | 202-647-2149 |
| Deputy Public Affairs Advisor Melanie Harris Higgins 5312 | 202-647-1028 |
| Information Officer Kelly E. McKellog 5312 | 202-647-1029 |

## Office of Regional and Security Policy Affairs (EAP/RSP)

| | |
|---|---|
| Director Blair P. Hall 5313 | 202-647-2278 |
| Deputy Director Phillip  Antweiler 5313 | 202-647-4406 |
| Congressional Adviser (Vacant) 5313 | 202-647-2313 |
| Strategic Planning/Foreign Assistance Kim  Archea 5313 | 202-736-7707 |
| Global Affairs Officer Ruth  Kurzbauer 5313 | 202-647-2031 |
| Political/Military Adviser Andrew  Mueller 5313 | 202-647-2399 |
| Multi-Lateral Security Affairs Officer Colleen P. Kelly 5313 | 202-647-2722 |
| ASEAN Affairs Jack  Andre 5313 | 202-647-6094 |
| Foreign Affairs Officer Kevin  Sheives 5313 | 202-647-1217 |
| Counterterrorism Stuart  Allan 5313 | 202-647-1184 |
| ASEAN & COM Conference Andrea  Richhart 5313 | 202-647-7029 |

## Office of Taiwan Coordination (EAP/TC)

| | |
|---|---|
| Director (Vacant)  4312 | 202-647-7711 |
| Office Manager Cynthia  Miles 4312 | 202-647-7711 |
| Deputy Director Sue L. Bremmer 4312 | 202-647-7711 |
| Political/Military Officer Michael  Toyryla 4312 | 202-647-7711 |
| WAE Daniel  Kiang 4312 | 202-647-7711 |
| Presidential Manager Fellow Julie  Hutto 4312 | 202-736-4420 |

## Office of Public Diplomacy (EAP/PD)

| | |
|---|---|
| Director Thomas  Skipper 5318 | 202-736-4571 |
| Deputy Director Leslie  High 5318 | 202-736-4598 |
| Planning and Coordination Officer Joseph Bookbinder 5318 | 202-736-4524 |
| Country Officer (Australia, New Zealand, Brunei, E. Timor, Indonesia, Philippines, Singapore, Pacific Islands, and Papua New Guinea Anne  Grimes 5318 | 202-647-7263 |
| Country Officer for Japan, Burma, Cambodia, Laos, Thailand, Vietnam Jessica  Davies 5318 | 202-647-7292 |
| Country Officer (China, Hong Kong,  AIT Taipei, Mongolia) Lloyd  Neighbors 5318 | 202-647-7953 |
| Country Officer (Korea) Scott  Walker 5313 | 202-647-0176 |
| Regional Exchanges Coordinator (ECA Liaison, IIP Liaison) David  Firestein 5318 | 202-647-7080 |
| Public Diplomacy Advisor for CDRUSPACOM Karen Kelley 310 | 808-477-0112 |

## Office of the Foreign Policy Advisor (USPACOM)

| | |
|---|---|
| Foreign Policy Advisor Ravic R. Huso | 808-477-7602 |
| Deputy Foreign Policy Advisor Maj James  McAden, USA | 808-477-7617 |
| Assistant Foreign Policy Advisor Maj Jon  Heileman, USAF | 808-477-7601 |
| USPACOM Joint Operations Center USPACOM Joint Operations Center | 808-477-7227 |

## Office of Maritime Southeast Asia (EAP/MTS)

| | |
|---|---|
| Office Director Kamala S. Lakhdir 5210 | 202-647-2143 |
| Deputy Director Kin W. Moy 5210 | 202-647-0097 |
| Office Manager Ruby  Thomas 5210 | 202-647-1221 |
| Office Manager Tamica  Reaves 5210 | 202-647-4700 |
| Senior Country Officer Indonesia James L. Wayman 5210 | 202-647-2543 |
| Country Officer Indonesia Ethan L. Glick 5210 | 202-647-4393 |
| Country Officer East Timor Aaron  Forsberg 5210 | 202-647-1823 |

| | |
|---|---|
| Country Officer Malaysia Michael  Taylor 5210 | 202-647-2931 |
| Country Officer Philippines Philip M. Ingeneri 5210 | 202-647-2769 |
| Senior Country Officer Philippines Michael  Kleine 5210 | 202-647-2301 |
| Country Officer Singapore & Brunei Timothy Forsyth 5210 | 202-647-4932 |

## Office of Mainland Southeast Asia (EAP/MLS)

| | |
|---|---|
| Director Scott  Marciel 5206 | 202-647-3132 |
| Office Manager Carolyn  Hodges 5206 | 202-647-3132 |
| Deputy Director Robert  Rapson 5206 | 202-647-3065 |
| Country Officer Burma Alex  Barrasso 5206 | 202-647-0056 |
| Country Officer Cambodia Kevin  Olbrysh 5206 | 202-647-3095 |
| Country Officer Laos Jonathan  Weyer 5206 | 202-647-2036 |
| Country Officer Thailand Dave  Richelsoph 5206 | 202-647-0036 |
| Country Officer Vietnam (POL/MIL) John  Adams 5206 | 202-647-1699 |
| Country Officer Vietnam (Econ/Comm) Doug Sonnek 5206 | 202-647-4023 |
| Office Manager Michael  Spencer 5206 | 202-647-0064 |

## Bureau of Educational and Cultural Affairs (ECA)

### Assistant Secretary

| | |
|---|---|
| Acting Assistant Secretary C. Miller Crouch 800 SA44 | 202-203-5118 |
| Special Assistant Brian S. Cossiboom 800 SA44 | 202-203-5118 |
| Secretary Paulette  Jordan 800 SA44 | 202-203-5118 |
| Principal Deputy Assistant Secretary C. Miller Crouch 800 SA44 | 202-203-5105 |
| Secretary Lorraine  Taylor 800 SA44 | 202-203-5122 |
| Special Assistant/Secretariat Director Catherine Cashner 806 SA44 | 202-203-5102 |
| Special Assistant Nicole  Deaner 800 SA44 | 202-203-5108 |
| Staff Assistant Kelli  Davis 800 SA44 | 202-203-7028 |
| Staff  Assistant Mary  Gant 800 SA44 | 202-203-5106 |
| Senior Advisor (Outreach) Nina  Bishop 816 SA44 | 202-203-7024 |

### Deputy Assistant Secretary for Academic Programs (ECA/A)

| | |
|---|---|
| Deputy Assistant Secretary Thomas  Farrell 202 SA44 | 202-453-8111 |
| Managing Director Marianne  Craven 202 SA44 | 202-453-8111 |
| Special Project Officer Robin  Bradley 202 SA44 | 202-453-8111 |

### Office of the Academic Exchange Programs (ECA/A/E)

| | |
|---|---|
| Office Director Rosalind  Swenson 234 SA44 | 202-453-8130 |
| African Programs Branch Chief Ellen S. Berelson 232 SA44 | 202-435-8120 |
| European Programs Branch Chief Thomas  Haran 248 SA44 | 202-453-8523 |
| East Asian Programs Branch Chief William A. Bate 208 SA44 | 202-453-8106 |
| Western Hemisphere Programs Branch Chief Cynthia L. Wolloch 212 SA44 | 202-453-8638 |
| Near East/South Asian Programs Branch Chief John Sedlins 252 SA44 | 202-453-8090 |
| Study of the US Branch Chief Robert  Schmidt 314 SA44 | 202-453-8538 |

### Office of the English Language Programs (ECA/A/L)

| | |
|---|---|
| Office Director John  Connerley 304 SA44 | 202-453-8840 |
| Materials Development and Review Branch Chief Tricia  Sullivan 304 SA44 | 202-453-8841 |
| Programs Branch Chief Eran  Williams 304 SA44 | 202-453-8843 |

### Office of Global Educational Programs (ECA/A/S)

| | |
|---|---|
| Office Director Paul A. Hiemstra 349 SA44 | 202-453-8891 |
| Educational Information and Resources Branch Chief Mary  Thompson-Jones 349 SA44 | 202-453-8891 |
| Humphrey Fellowships and Institutional Linkages Branch Chief Michelle  Johnson, Acting 349 SA44 | 202-453-8891 |
| Teacher Exchange Branch Chief Jennifer M. Gibson 349 SA44 | 202-453-8891 |

### Office of Exchange Coordination and Designation (ECA/EC)

| | |
|---|---|
| Director Stanley  Colvin, Acting 734 SA44 | 202-203-7514 |
| Deputy Director Guyle  Cavin 734 SA44 | 202-203-5154 |
| Exchange Coordination Division Chief Laura  Shane 320 SA44 | 202-205-9223 |
| Academic/Government Programs Designation Division Chief Margaret  Short 734 SA44 | 202-203-5046 |
| Private Sector Programs Designation Division Chief Sally  Lawrence 734 SA44 | 202-203-5152 |

### Deputy Assistant Secretary for Professional and Cultural Exchanges (ECA/PE)

| | |
|---|---|
| Deputy Assistant Secretary Alina  Romanowski 357 SA44 | 202-205-2159 |
| Special Assistant Julia G. Nelson 357 SA44 | 202-205-2129 |

### Office of Citizen Exchanges (ECA/PE/C)

| | |
|---|---|
| Director, Office of Citizen Exchanges Lea  Perez 220 SA44 | 202-619-5348 |
| Deputy Director Chris  Miner 224 SA44 | 202-401-7342 |
| Near East/South Asia and Africa Division Chief Curtis E. Huff, Jr. 220 SA44 | 202-619-5972 |
| Western Hemisphere and East Asia Division Chief Raymond H. Harvey 216 SA44 | 202-260-5491 |
| Cultural Programs Division Chief Daniel  Schuman 568 SA44 | 202-203-7495 |
| Youth Programs Division Chief Robert D. Persiko 568 SA44 | 202-203-7504 |

### Office of International Visitors (ECA/PE/V)

| | |
|---|---|
| Office Director Brad  Minnick 247 SA44 | 202-453-8620 |
| Deputy Director Nan  Bell 247 SA44 | 202-453-8620 |
| Community Relations Division (Chief Michelle  Lampher 247 SA44 | 202-453-8620 |
| New York Reception Center Director Donna Fran  Shirreffs 601 NYPB | 212-399-5750 |
| Community Relations Branch Chief Carmen  Marrero 247 SA44 | 202-453-8629 |
| Voluntary Visitors Division Chief Lucy  Weber 266 SA44 | 202-453-8562 |
| Western Hemisphere, East Asia, Near East/South Asia Branch Chief Michael  Cain 266 SA44 | 202-453-8562 |
| Africa/Europe Branch Chief Eileen L. Connolly 266 SA44 | 202-453-8562 |

| | |
|---|---|
| Grant Programs Division Chief Nan  Bell 255 SA44 | 202-453-8620 |
| Africa Branch Chief Charlotte  Peterson 263 SA44 | 202-453-8576 |
| Grant Programs Division Chief Carol  Grabauskas 247 SA44 | 202-453-8620 |
| East Asia Branch Leader Mary Theresa Blatt 270 SA44 | 202-453-8586 |
| Near East/South Asia Branch Chief Larry  Moody 265 SA44 | 202-453-8606 |
| European Branch Chief (Vacant)  263 SA44 | 202-203-5126 |
| Western Hemisphere Branch Leader Chris  McShane 267 SA44 | 202-453-8596 |
| Group Projects Division Chief Alison Plank Moylan 266 SA44 | 202-453-8574 |

### Office of the Executive Director (ECA-IIP/EX)

| | |
|---|---|
| Executive Director Sheldon  Yuspeh 534 SA44 | 202-203-7470 |
| Deputy Executive Director Katherine  Yemelyanov 534 SA44 | 202-203-7454 |
| Human Resources Division Chief (Vacant)  518 SA44 | 202-203--7478 |
| Operations Branch Leader Gratheryn  Weston 518 SA44 | 202-203-7479 |
| Organizational Development Branch  Leader William  Goodwin 518 SA44 | 202-203-7472 |
| Support Services Division Chief Donna M. Briscoe 544 SA44 | 202-203-7459 |
| Resource Management Division (ECA) Chief Charles R. Young 506 SA44 | 202-203-7432 |
| Resource Management Division (IIP) Chief Loretta  Gentry Milburn 506 SA44 | 202-203-7445 |
| Grants Division Chief Fannie Lue Allen 524 SA44 | 202-203-7175 |
| Program Management Staff Chief Michael E. Weider 534 SA44 | 202-203-7446 |

### Office of Policy and Evaluation (ECA/P/V)

| | |
|---|---|
| Director Rick A. Ruth 336 SA44 | 202-619-5307 |
| FSA/SEED Coordination Merrie  Blocker 336 SA44 | 202-260-6856 |
| Evaluation Staff Chief Theodore M. Kniker 336 SA44 | 202-401-7807 |
| Cultural Property Staff Executive Director Maria  Kouroupas 334 SA44 | 202-619-6612 |
| Policy Officer Leonard J. Korycki 336 SA44 | 202-619-5305 |

### J. William Fulbright Foreign Scholarship Board (ECA/FFSB)

| | |
|---|---|
| Chairman Steven J. Unlfelder Tallahassee, FL | |
| Robert Henry Bruininks Minneapolis, MN | |
| Richard  Brodhead New Haven, CT | |
| John SIbley Butler Austin, TX | |
| Rita  DiMartino New York, NY | |
| Shirley Moore Green Austin, TX | |
| Thomas Tolman Lyons Newburyport, MA | |
| Ronald P. Spogli Los Angeles, CA | |
| Jan D. O'Neill Midland, TX | |
| John W. Johnson Houston, TX | |
| Robert  Woodson, Sr. Washington, DC | |
| Donald Edward Vermeil Palo Alto, CA | |
| Staff Executive Director Pat Kern Schaefer 247 SA44 | 202-453-8189 |
| Deputy Staff Director Lesley  Vossen 247 SA44 | 202-401-5976 |

Cultural Property Advisory Committee (ECA/P/C)

    Chairman Jay I. Kislak Miami, FL

    William L. Boyd Iowa City, IA

    Joan B. Connelly New York, NY

    Marta A. de la Torre Coral Gables, FL

    Robert B. Korver Carrollton, TX

    Meredith J. Long Houston, TX

    James L. Martory Boston, MA

    Aniko G. Schott Alexandria, VA

    Nancy C. Wilkiei Two Harbors, MN

    James Willis San Francisco, CA

    John W. McCarter, Jr. Chicago, IL

    Executive Director Maria Papageorge Kouroupas 334 SA44     202-619-6612

## Bureau of Economic, Energy, and Business Affairs (EEB)

Assistant Secretary

    Assistant Secretary Daniel S. Sullivan 4932     202-647-7971

    Personal Assistant Laura Reddy 4932     202-647-7971

    Principal Deputy Assistant Secretary Elizabeth Dibble 4950     202-647-9496

    Executive Assistant Sherry Booth 4950     202-647-9496

    Special Negotiator (Biotechnology) Sharon Weiner 4470     202-647-1683

Office of Commercial and Business Affairs (EB/CBA)

    Special Representative J. Frank Mermoud 2318     202-647-1625

    Deputy Director Michael P. Glover 2318     202-647-2615

International Communications and Information Policy (EB/CIP)

    Deputy Assistant Secretary David Gross 4826     202-647-5212

Office of Bilateral and Regional Affairs (EB/CIP/BA)

    Deputy US Coordinator Ferial Saeed 2533A     202-647-6842

Office of Multilateral Affairs (EB/CIP/MA)

    Senior Deputy US Coordinator Richard Beaird 4826     202-647-5832

Office of Strategic Planning/Satellites (EB/CIP/TS)

    Deputy US Coodinator Steven Lett 4826     202-647-5832

Office of Economic Policy Analysis and Public Diplomacy (EB/EPPD)

    Director David Burnett 3844     202-647-1936

    Secretary La Keisha Barner 3741     202-647-0847

    Deputy Director Policy Analysis Team Kurt Donnelly 3844     202-647-1808

    Deputy Director/PA Advisor Public Diplomacy Team Viktor Sidabras 3741     202-647-0677

    Congressional Coordinator Drew Weinschenk 4950     202-647-2679

Executive Staff (EB/EX)

    Executive Director Joseph A. Kenny 4480     202-647-2720

    Deputy Executive Director Diane Castiglione 4480     202-647-3248

    Office Administrator Jennifer Texeira 4480     202-647-1949

International Finance and Development (EB/IFD)

    Deputy Assistant Secretary Elizabeth Dibble 4950     202-647-9496

Office of Development Finance (EB/IFD/ODF)

    Director Chris Webster 4871     202-647-9426

    Deputy Director Roland DeMarcellus 4953     202-647-9154

Office of Investment Affairs (EB/IFD/OIA)

    Director Wesley Scholz 4669     202-736-4762

    Deputy Director Ann Kambara 4669     202-736-4365

Office of Monetary Affairs (EB/IFD/OMA)

    Director Daniel Clune 4880     202-647-5935

    Deputy Director Andrew Haviland 4880     202-647-9792

Trade Policy and Programs (EB/TPP)

    Deputy Assistant Secretary Christopher L. Moore 4652     202-647-5991

Office of Agricultural, Biotechnology and Textile Trade Affairs (EB/TPP/ABT)

    Director Paul Saxton 4470     202-647-0133

    Agricultural Trade Policy and Programs Division Chief Amy Winton 4686     202-647-1490

    Biotechnology and Textile Trade Policy and Agreements Division Chief (Biotechnology) Matthew Koch 4470     202-647-2062

Office of Bilateral Trade Affairs (EB/TPP/BTA)

    Director Greg Delawie 4658     202-647-4017

    Deputy Director Edwin C. Sagurton, Jr. 4452     202-647-2777

Office of International Intellectual Property Enforcement (EB/TPP/IPE)

    Office Director Joan Wadelton, Acting 4931     202-647-3985

Office of Multilateral Trade Affairs (EB/TPP/MTA)

    Director William Craft 4452     202-647-6324

    Special Trade Activities Division Chief Carol Lynn MacCurdy 4452     202-647-4108

Transportation Affairs (EB/TRA)

    Deputy Assistant Secretary John Byerly 5830     202-647-4045

Office of Aviation Negotiations (EB/TRA/AN)

    Director Thomas Engle 5531     202-647-5843

    Deputy Director Joel Reifman 5531     202-647-9797

Office of Transportation Policy (EB/TRA/OTP)

    Director Win Dayton 5531     202-647-8687

Energy, Sanctions and Commodities (EB/ESC)

| | |
|---|---|
| Deputy Assistant Secretary Paul E. Simons 4843 | 202-647-1498 |
| Secretary Syeda  Chowdhury 4843 | 202-647-1498 |

Office of Terrorism Finance and Economics Sanctions Policy (EB/ESC/TFS)

| | |
|---|---|
| Director David  Nelson 4844 | 202-647-5199 |
| Deputy Director John  Underriner 4657 | 202-647-7677 |
| Iran and Libya Sanctions Act Unit Chief James Eighmie 4843 | 202-647-2856 |
| Middle East Terrorism Finance Katherine  Leahy 4657 | 202-647-7699 |

Office of International Energy and Commodity Policy (EB/ESC/IEC)

| | |
|---|---|
| Director Stephen  Gallogly 4843 | 202-647-3036 |
| Energy and Natural Resources Division Chief Peter Haymond 4843 | 202-647-2871 |
| Energy Producer-Country Affairs Division Chief Matthew  McManus 4843 | 202-647-3423 |

# Bureau of European and Eurasian Affairs (EUR)

Office of the Assistant Secretary

| | |
|---|---|
| Assistant Secretary Daniel  Fried 6226 | 202-647-9626 |
| Principal Deputy Assistant Secretary Kurt  Volker 6226 | 202-647-5146 |
| Deputy Assistant Secretary Judith  Garber 6226 | 202-647-6233 |
| Deputy Assistant Secretary Rosemary A. DiCarlo 6226 | 202-647-6415 |
| Deputy Assistant Secretary David  Kramer 6226 | 202-647-5174 |
| Deputy Assistant Secretary Matthew J. Bryza 6226 | 202-647-5447 |
| Deputy Assistant Secretary Colleen  Graffy 6227 | 202-647-6402 |
| Special Assistant Kris  Pelz 6226 | 202-647-6285 |
| Coordinator for US Assistance to Europe and Eurasia Thomas  Adams 4227 | 202-647-5102 |
| Administrative Assistant (Vacant)   4513 | 202-647-0684 |

Office for US Assistance to Europe and Eurasia (EUR/ACE)

| | |
|---|---|
| Coordinator for US Assistance to Europe and Eurasia Tom  Adams HST 4227 | 202-647-5102 |
| Deputy Coordinator for US Assistance to Europe and Eurasia Daniel  Rosenblum, Acting HST 4227 | 202-647-5222 |
| Division Chief for SEED Programs John  Boris HST 4227 | 202-776-8262 |
| Division Chief for Security, Law Enforcement and Southeast Europe Programs Daniel  Rosenblum HST 4227 | 202-647-7406 |
| Division Chief for Democracy and Governance Sally Kux HST 4227 | 202-647-5990 |
| Division Chief for Program and Planning Mary Stewart HST 4227 | 202-647-6344 |
| Division Chief for FSA Deborah  Klepp HST 4227 | 202-647-6228 |

Office of Austrian, German and Swiss Affairs (EUR/AGS)

| | |
|---|---|
| Director Patrick S. Moon 4228 | 202-647-1484 |
| Deputy Director Bryant P. Trick 4228 | 202-647-2441 |

Office of Caucasus Affairs and Regional Conflicts (EUR/CARC)

| | |
|---|---|
| Director Elizabeth  Rood 4212 | 202-647-9370 |
| Deputy Director Alexander  Kasanof 4212 | 202-736-4146 |

Office of European Union and Regional Affairs (EUR/ERA)

| | |
|---|---|
| Director William  Lucas 5424 | 202-647-3932 |
| Deputy Director (POL) Claire  Pierangelo 5424 | 202-647-3246 |
| Deputy Director (ECON) Eric W. Luftman 5424 | 202-647-3206 |

Office of the Executive Director (EUR-IO/EX)

| | |
|---|---|
| Executive Director Thomas J. Tiernan 12A35 | 202-647-7519 |
| Deputy Director Robert C. Bryson 12A35 | 202-647-5979 |
| Deputy Director Kaara N. Ettesvold 12A35 | 202-647-5979 |
| Deputy Director Roger  Simpson 12A35 | 202-647-3287 |
| Supervisory Post Management Officer Michelle LaBonte 12A35 | 202-736-7512 |
| Information Management Division Chief Jon  Arbin 1517 | 202-647-3888 |
| Supervisory Administrative Officer Tiye C. Ray 1517 | 202-647-5981 |
| Bureau Security Officer Marlene  Terrell-Kane 1427 | 202-647-8964 |
| Chief, Human Resources Division Stephanie Sullivan 12A35 | 202-647-8404 |
| Chief, Financial Management Division Chief Christina  Somma 12A35 | 202-647-3287 |
| Chief, Customer Support Center Brian O. Clark 1427 | 202-647-3286 |

Office of Nordic and Baltic Affairs (EUR/NB)

| | |
|---|---|
| Director Robert  Gilchrist 5428 | 202-647-6556 |
| Deputy Director Keith  Anderton 5428 | 202-647-8908 |
| Iceland/Denmark Desk Officer Stephen  Wheeler 5428 | 202-647-8431 |
| Norway/Sweden Desk Officer H. Martin McDowell 5428 | 202-647-8178 |
| Latvia/Lithuania Desk Officer Carol  Werner 5428 | 202-647-8378 |
| Finland/Estonia Desk Officer Katie  Garry 5428 | 202-647-6582 |
| ePINE Coordinator Julie-Anne  Peterson 5428 | 202-647-8446 |
| Office Manager Eileen  Cottrell 5428 | 202-647-6071 |

Office of North Central European Affairs (EUR/NCE)

| | |
|---|---|
| Director Judy  Garber 5228 | 202-647-4136 |
| Deputy Director Laura  Lochman 5228 | 202-647-4577 |
| Czech Republic Alex  Tratensek 5228 | 202-647-1457 |
| Hungary Desk Michael  Sessums 5228 | 202-647-3191 |
| Slovakia Desk Carol  Volk 5228 | 202-647-3238 |
| Slovakia Desk Valda Vikmanis Keller 5228 | 202-647-3238 |
| Bulgaria Desk Tom  Palaia 5228 | 202-647-4137 |
| Poland Desk Bart  Putney 5228 | 202-647-4139 |

Office of the Special Envoy for Holocaust Issues (EUR/OHI)

| | |
|---|---|
| Special Envoy Christian  Kennedy 4232 | 202-647-8047 |
| Deputy Director Elizabeth  Nakian 4232 | 202-647-8287 |

Office of Policy and Global Issues (EUR/PGI)

| | |
|---|---|
| Director Nerissa  Cook 12A44 | 202-647-5728 |
| Deputy Director Alan  Yu 12A44 | 202-647-7334 |

**Office of Press and Public Diplomacy (EUR/PPD)**

| | |
|---|---|
| Director Anne V. Barbaro 3249 | 202-647-6933 |
| Deputy Director M. Monica O'Keefe 3249 | 202-647-7308 |
| Deputy Director Chris Fitzgerald 3249 | 202-647-6380 |
| Division Chief for Public Affairs Terry Davidson 4515 | 202-647-9761 |

**Office of Policy and Regional Affairs (EUR/PRA)**

| | |
|---|---|
| Director, Acting Anita Friedt 6519 | 202-647-9903 |

**Office of European Security and Political Affairs (EUR/RPM)**

| | |
|---|---|
| Director Gary Robbins 6511 | 202-647-1626 |
| OMS Cornelia Johnson 6511 | 202-647-1626 |
| Principal Deputy Director Brent Hartley 6511 | 202-647-1358 |
| NATO Documents, Clearances Joanne Hamilton 6511 | 202-647-1358 |
| Deputy Director, OSCE Greta Holtz 6511 | 202-736-7290 |
| OMS Pam Montgomery 6511 | 202-736-7445 |
| Deputy OSCE Coordinator Rene BeBeau 6511 | 202-736-7291 |
| OSCE Desk Officer Patrick Hanish 6511 | 202-647-2128 |
| Foreign Affairs Officer (NATO/OSCE) Richard Prosen 6511 | 202-647-0282 |
| Intern Jennifer Anklewich 6511 | 202-736-7445 |
| Deputy Director, PMD Jennifer Laurendeau 6511 | 202-647-1308 |
| Foreign Affairs Officer (Vacant) | 202-647-1328 |
| OMS Ana Marie Rodriguez 6511 | 202-647-1135 |
| Fax 6511 | 202-647-1369 |
| Deputy Director for NATO Policy Jorgan Andrews 6513 | 202-647-1602 |
| NATO Policy Officer Eva Shinagel 6513 | 202-736-7298 |
| Fax 5219 | 202-647-0985 |
| Deputy Director for NATO Operations Jeff Rathke 5219 | 202-736-7445 |
| EUR Senior Military Advisor LTC(P) Ron Stephens 5219 | 202-647-3374 |
| NATO Operations Officer Peggy Plunkett 5219 | 202-647-3405 |
| NATO Operations Officer Tony Baird 5219 | 202-647-2127 |

**Office of Russian Affairs (EUR/RUS)**

| | |
|---|---|
| Director Mary Warlick 4417 | 202-647-9806 |
| Deputy Director Damian Leader 4417 | 202-647-6743 |
| Deputy Director Gladys Boluda 4417 | 202-647-9806 |

**Office of South Central European Affairs (EUR/SCE)**

| | |
|---|---|
| Director Chuck English 5221 | 202-647-0608 |
| Principal Deputy Director Francisco Dan Sainz 5227 | 202-736-7478 |
| Acting Deputy Director for Bosnia Michael Fooks 5227 | 202-647-4775 |
| Deputy Director for Kosovo John Erath 5227 | 202-736-7729 |

**Office of Southern European Affairs (EUR/SE)**

| | |
|---|---|
| Director Douglas Silliman 5511 | 202-647-6112 |
| OMS LaShanda Roberts 5511 | 202-647-6112 |
| Deputy Director Baxter Hunt 5511 | 202-647-6114 |
| OMS Wendy Pelaez 5511 | 202-647-6114 |
| Greece Desk Officer Gabrielle Cowan 5511 | 202-647-6976 |
| Sr. Cyprus Desk Officer Melissa Clegg-Tripp 5511 | 202-647-6948 |

| | |
|---|---|
| Cyprus Desk Officer Elise Mellinger 5511 | 202-736-4051 |
| Sr. Turkey Desk Officer Paul Malik 5511 | 202-647-9749 |
| Turkey Desk Officer Kate Arcieri 5511 | 202-647-7581 |
| Turkey Desk Officer Jason Bruder 5511 | 202-647-6934 |
| Fax | 202-647-5087 |

**Office of Ukraine, Moldova and Belarus Affairs (EUR/UMB)**

| | |
|---|---|
| Director Robert Boehme 4427 | 202-647-8671 |
| Deputy Director Jorgan Andrews 4427 | 202-647-9049 |

**Office of Western European Affairs (EUR/WE)**

| | |
|---|---|
| Director Kathleen Allegrone 5226 | 202-647-1469 |
| Deputy Director Charles Hunter 5226 | 202-647-3063 |
| Deputy Director Mark Powell 5226 | 202-647-6587 |
| France/Vatican/Monaco Christopher Palmer 5226 | 202-647-4372 |
| Vatican/France/Monaco Angela Cervetti 5226 | 202-647-4361 |
| Italy/Portugal/San Marino Christopher Jester 5226 | 202-647-4395 |
| Portugal/Italy Kevin Opstrup 5226 | 202-647-2532 |
| Spain/Andorra Elaine Samson 5226 | 202-647-3151 |
| Malta/Luxembourg/Belgium Kate Sharp 5226 | 202-647-6555 |
| The Netherlands/United Kingdom Timothy Smith 5226 | 202-647-6591 |
| United Kingdom/The Netherlands/Ireland Barbara Yoder 5226 | 202-647-6557 |
| Ireland/United Kingdom Leah Pease 5226 | 202-647-6585 |
| PPD Officer Jean Duggan 5226 | 202-647-1100 |
| PPD Jonathan Berger 5226 | 202-647-2456 |

## Foreign Service Institute (FSI)

**Director**

| | |
|---|---|
| Director Ruth A. Whiteside F2102 SA42 | 703-302-6703 |
| Secretary Mary Ann Fisher F2102 SA42 | 703-302-6703 |
| Deputy Director John M. O'Keefe F2102 SA42 | 703-302-6707 |
| Office Management Specialist Cynthia Hurley F2102 SA42 | 703-302-6707 |

**Executive Director for Management (FSI/EX)**

| | |
|---|---|
| Executive Director Catherine J. Russell F2205 SA42 | 703-302-6729 |
| Management Analyst Wayne Oshima F2205.1 SA42 | 703-302-6730 |
| Management Analyst Laura Sells F2205.2 SA42 | 703-302-6731 |
| Acquisitions/General Services Colleen E. Lewis F2131 SA42 | 703-302-7233 |
| General Services Keith Williamson F2131 SA42 | 703-302-7411 |
| Audio-Visual Dennis L. Raulin F1320 SA42 | 703-302-6786 |
| Budget Victor Munoz F2130 SA42 | 703-302-7283 |
| Information Resources Manager Thomas J. McMahon F2208 SA42 | 703-302-6835 |
| Information Management Systems Linda Coble F1304 SA42 | 703-302-7201 |
| Information Systems Analyst Hassan Gharekhanloo F2206 SA42 | 703-302-6732 |
| Instructional Support Division Katherine Sprang F1415 SA42 | 703-302-7154 |
| Human Resources Deborah A. Duckett F2127 SA42 | 703-302-6852 |
| Registrar Marjorie L. Sanders F2210 SA42 | 703-302-7144 |
| Student Messages FSI Registrar F2210 SA42 | 703-302-7144 |

## School of Language Studies (FSI/SLS)

| | |
|---|---|
| Dean Greta  Morris F4415 SA42 | 703-302-7242 |
| Associate Dean for Instruction H. David Argoff F4416 SA42 | 703-302-7242 |
| Associate Dean for Management Carol  Stricker F4417 SA42 | 703-302-7242 |
| Research Evaluation and Development Douglas Gilzow F4514 SA42 | 703-302-6959 |
| Continuing Training and Testing Christina  Hoffman F4236 SA42 | 703-302-7125 |
| External Programs  Candice  Hunt F4418 SA42 | 703-302-7244 |
| Near East, Central and South Asian Languages James E. Bernhardt F4628 SA42 | 703-302-7291 |
| Slavic Languages James E. North II F2628 SA42 | 703-302-7061 |
| European and African Languages Marie-Charlotte Iszkowski F3628 SA42 | 703-302-7527 |
| Romance Languages Marsha  Kaplan F3628 SA42 | 703-302-7066 |
| East Asian and Pacific Languages W. Charles Miracle F4628 SA42 | 703-302-7297 |

## Leadership and Management School (FSI/LMS)

| | |
|---|---|
| DEAN Amb. Thomas B. Robertson E4114 SA42 | 703-302-6743 |
| Associate Dean Alyce  Hill E4114 SA42 | 703-302-6743 |
| Senior Policy Seminars Jack  Zetkulic E4112 SA42 | 703-302-7177 |
| Executive Development Chris  Powers E4124 SA42 | 703-302-7190 |
| Management Development Dawn  Frick E5125 SA42 | 703-302-7016 |
| Crisis Management Training James  McVerry E4116.1 SA42 | 703-302-7369 |

## School of Professional and Area Studies (FSI/SPAS)

| | |
|---|---|
| Dean Rose M. Likins F4101 SA42 | 703-302-6940 |
| Associate Dean Nazih Y. Daher F4101 SA42 | 703-302-6937 |
| Administrative Management Training Sandra R. Smith F4144 SA42 | 703-302-6973 |
| Area Studies Anne E. Imamura F4316 SA42 | 703-302-6875 |
| Consular Training Donald  Jacobson F3116 SA42 | 703-302-7161 |
| Curriculum and Staff Development Duane A. Karlen F4108 SA42 | 703-302-6955 |
| Economic/Commercial Training Lisa P. Fox F3327 SA42 | 703-302-7256 |
| Office Management Training Donna  Stoffer F3108 SA42 | 703-302-6920 |
| Orientation Division Bruce  Donahue F2315 SA42 | 703-302-6993 |
| Political Training Helene  Kessler F4312 SA42 | 703-302-7182 |
| Public Diplomacy Janet W. Miller F3104 SA42 | 703-302-7454 |

## School of Applied Information Technology (FSI/SAIT)

| | |
|---|---|
| Dean Jane  Norris E3128 SA42 | 703-302-6957 |
| Associate Dean Frontis  Wiggins E3128 SA42 | 703-302-7381 |
| Information Management Training Charles  Shuster F3313 SA42 | 703-302-6752 |
| Professional Development (Warrenton) Dan Christenson Warrenton | 703-302-9001 |

## Transition Center (FSI/TC)

| | |
|---|---|
| Director Ray  Leki E2122 SA42 | 703-302-7266 |
| Career Transition Counselor William B. Owen E2101 | 703-302-7409 |

| | |
|---|---|
| SA42 | |
| Overseas Briefing Information Center Connie Hansen E2123 SA42 | 703-302-7275 |
| Training Division Pat  Schofield E2116 SA42 | 703-302-7267 |

## Association for Diplomatic Studies and Training (M/FSI/ADST)

| | |
|---|---|
| President Kenneth L. Brown I Building SA42 | 703-302-6992 |
| Administrative Officer Marilyn  Bentley I Building SA42 | 703-302-6990 |

# Bureau of Legislative Affairs (H)

## Assistant Secretary

| | |
|---|---|
| Assistant Secretary Jeffrey T. Bergner 7325 | 202-647-4204 |
| Secretary (Vacant)  7325 | 202-647-4204 |
| Principal Deputy Assistant Secretary Matthew A. Reynolds 7325 | 202-647-1050 |
| Administrative Assistant Vacant  7325 | 202-647-1048 |
| Deputy Assistant Secretary (Global, Regional & Functional) Joseph E. Macmanus 7325 | 202-647-2233 |
| Deputy Assistant Secretary (House) Joel  Starr 7325 | 202-647-2623 |
| Deputy Assistant Secretary (Senate) Bruce A. Brown 7325 | 202-647-1890 |
| Secretary Michelle  Blumhagen 7325 | 202-647-1050 |
| Special Assistant Laura  Biedebach 7325 | 202-647-1807 |
| Special Assistant Connie  Braxton 7325 | 202-647-1712 |
| Executive Assistant Tiffany  Romero-Grossman 7325 | 202-647-1656 |

## Legislative Operations

| | |
|---|---|
| Director of Operations Sandy  Robinson 7330 | 202-647-1714 |
| Staff Director, Admin Ops. (Vacant)  7330 | 202-647-8733 |
| Congressional Travel Officer Director John A. Reddy SA-44 | 02-203-7704 |
| Congressional Correspondence Unit, Chief Cynthia Andrews 7418 | 202-647-1882 |
| Congressional Relations Specialist Roxanne  Reed 7418 | 202-647-2163 |
| Congressional Relations Specialist Hazel  Thomas 7418 | 202-647-0609 |
| Legislative Reference Unit Kaye  Littlejohn 7418 | 202-647-2137 |
| Legislative Reference Analyst Vanessa  Rilley 7418 | 202-647-4463 |
| Legislative Reference Analyst Kina  Jenkins 7418 | 202-647-8855 |

## Senate Affairs

| | |
|---|---|
| Deputy Assistant for Senate Affairs Bruce A. Brown 7325 | 202-647-1890 |
| Director of Senate Affairs Paul  Rademacher 7325 | 202-647-1963 |
| Other Senate Committee (Vacant) | |
| Senate Nominations, etc. Julio  Ruffini 7325 | 202-647-4243 |

## House Affairs

| | |
|---|---|
| Deputy Assistant Secretary of House Affairs Joel Starr 7325 | 202-647-2623 |
| Director of House Affairs Scott  Kamins 7325 | 202-647-2645 |
| House International Relations Committee Charles Faulkner 7325 | 202-647-9379 |
| Director of House Liaison Office (Vacant) | |

Regional Affairs

| | |
|---|---|
| Staff Director of Regional Affairs Steve  Zate 7418 | 202-647-8734 |
| African Affairs Jim  Hagan 7418 | 202-647-8118 |
| Consular Affairs Diane  Bean 7418 | 202-647-8632 |
| East Asian and Pacific Affairs Karen  Gatz 7418 | 202-647-8439 |
| European & Eurasian Affairs Maria  Trejo 7418 | 202-647-9705 |
| Near East Asia Affairs - General Jennifer  Butte-Dahl 7418 | 202-647-8943 |
| South & Central Asian Affairs Stephen  Knight 7418 | 202-647-8708 |
| Near East Asia Affairs - Iraq Mark  Bocchetti 7418 | 202-647-8733 |
| Near East Asia Affairs - MEPI Jennifer  Butte-Dahl 7418 | 202-647-8943 |
| Western Hemisphere Affairs Julie  Bulgrin 7418 | 202-647-8729 |

Global and Functional Affairs

| | |
|---|---|
| Office Director of Global & Functional Affairs Bob Nickel 7418 | 202-647-8129 |
| Arms Control and Verification/Int'l Security and Non-Proliferation Stephen  Knight 7418 | 202-647-8708 |
| Counter Terrorism Affairs Charles  Faulkner 7325 | 202-647-9379 |
| Democracy, Human Rights and Labor Mimi  Kelley 7418 | 202-647-9037 |
| Economics and Trade Betsy  Fitzgerald 7418 | 202-647-9702 |
| Intelligence Operations Charles  Faulkner 7325 | 202-647-9379 |
| International Narcotics & Law Enforcement Mark Smith 7418 | 202-647-7063 |
| International Organizations Susan  Yang 7418 | 202-647-8803 |
| Legal Bob  Nickel 7418 | 202-647-8129 |
| Management (CA, RM, A, M, DS, IRM, OBO, HR) Renee  Bemish 7418 | 202-647-9702 |
| Management (RM, IRM, S/OCR, S/CPR) Kaye Littlejohn 7418 | 202-647-2137 |
| Ocean, Environment & Science Kimberly  Smith 7418 | 202-647-8744 |
| Political Military Affairs Charles  Faulkner 7325 | 202-647-9379 |
| Population, Refugees & Migration Mimi  Kelley 7418 | 202-647-9037 |
| Public Diplomacy and Public Affairs (R, PA, ECA, IIP) Susan  Yang 7418 | 202-647-8803 |
| War Crimes Issues Bob  Nickel 7418 | 202-647-8129 |

Appropriations Affairs

| | |
|---|---|
| Senior Congressional Advisor Jennifer  Chartrand 7325 | 202-647-1902 |
| Senior Congressional Advisor Cindy  Chang 7325 | 202-647-0384 |
| Senior Congressional Advisor (Vacant)  7325 | 202-647-0752 |

## Bureau of Information Resource Management (IRM)

Chief Information Officer

| | |
|---|---|
| Chief Information Officer James  Van Derhoff 6311 | 202-647-2889 |
| Personal Assistant Shari  Wagner 6311 | 202-647-2889 |
| Executive Assistant Kathleen  Lively 6311 | 202-647-2933 |
| Staff Assistant Sheila  Carroll 6311 | 202-647-2144 |
| Office  Assistant Lorrell  Doughty 6311 | 202-647-2947 |
| DTS Program Officer Stephen  Shinnick SA43 | 703-278-1584 |

Deputy Chief Information Officer for Business, Planning and

Customer Service (IRM/BPC)

| | |
|---|---|
| Deputy Chief Information Officer Susan  Swart 4428 | 202-647-3184 |
| Special Assistant Scott  Jones 4428 | 202-647-2293 |
| Special Assistant Maribel  Pulido 4428 | 202-736-4052 |

Office of eDiplomacy (IRM/BPC/EDIP)

| | |
|---|---|
| Director Thomas C. Niblock Suite 4100 SA-3 | 202-663-0258 |

Executive Office (IRM/EX)

| | |
|---|---|
| Executive Director Peggy  Philbin SA27 | 202-875-6000 |

Customer Service Office (IRM/BPC/CST)

| | |
|---|---|
| Director Harry  Lumley 4422 | 202-647-3736 |
| Business Center Division Chief Tin  Cao SA3 | 202-663-0320 |
| Liaison Division Chief Miyuki  Wade 4428 | 202-736-7270 |
| Support Services Division Chief Carey  Moore 1910 | 202-203-7272 |

Office of Information Architecture and Planning (IRM/APR/IAP)

| | |
|---|---|
| Architecture, Engineering and Planning Division Chief Ken  Alms H334 SA1 | 202-663-1060 |
| Architecture and Engineering Division Chief Steve Irmo H334 SA1 | 202-663-1146 |
| Planning Division Chief Kenneth  Alms H334 SA1 | 202-663-1410 |

Office of Information Resources Management Policy and Regulations (IRM/BPC/RG)

| | |
|---|---|
| Director Richard  Peppe Ste 858 SA44 | 202-453-8710 |

Deputy Chief Information Officer for Operations (IRM/OPS)

| | |
|---|---|
| Deputy Chief Information Officer Charles D. Wisecarver 4428 | 202-647-2863 |
| Special Assistant Stacey  Hopkins 4428 | 202-647-2429 |
| Special Assistant A.J.  De Lucia 4428 | 202-647-2428 |

Enterprise Network Management Office (IRM/OPS/ENM)

| | |
|---|---|
| Director Danny  Toler SA34 | 703-912-8029 |
| Network Engineering and Design Division Chief (Vacant) | |
| Enterprise Operations Division Chief Frontis Wiggins SA34/26 | 703-912- |
| Network Lifecycle Management Division Chief Mary Abood, Acting SA34 | 703-912-8481 |
| Global Telecom Services Division Chief Al  Bowden SA26 | 301-985-8711 |
| Telecom, Wireless, & Data Services Division Chief Terri  Staub SA1 | 202-663-3400 |

Information Technology Infrastructure (IRM/OPS/ITI)

| | |
|---|---|
| Director Robert K. Novak B264 | 202-647-1001 |
| LAN and WAN Service Division Chief David  Cooper 224 SA21 | 703-912-8500 |
| Systems Integrity Division Chief Al  Herto SA44 | 202-203-5000 |
| Technical Security and Safeguards Division Chief Gary  Rosiecki H625 SA1 | 202-663-3640 |
| Desktop Support Services Division Mark  Butchart | 202-647-5046 |

## Messaging Systems (IRM/OPS/MSO)

| | |
|---|---|
| Director Margaret  Johnson 5440 | 202-647-7733 |
| Deputy Director Craig  Specht 5440 | 202-647-7755 |
| Management Analysis Staff Chief Patsy  Butler 5440 | 202-647-7768 |
| Messaging Systems Products Division Chief Mike Kane 2288C SA34 | 703-912-8009 |
| Special Messaging Operation Divisions Chief Danny Branch 5440 | 202-647-7989 |
| E-Mail Division Chief Larry  McElroy 1921 | 202-647-2366 |
| Main State Messaging Center Division Chief Margaret  Johnson 5440 | 202-647-7733 |
| Beltsville Messaging Center Division Chief John Cabral 117 SA26 | 301-985-8005 |

## Systems and Integration (IRM/OPS/SIO)

| | |
|---|---|
| Director Cindy  Cassil 12B63 | 202-647-4192 |
| Systems Services Staff Chief Clifton  Williams 12B63 | 202-647-7983 |
| Systems Assurance Team Chief Rod  Morgan 12B63 | 202-647-4281 |
| Application Integration Division Chief Blair Townsend 12B63 | 703-875-7033 |
| Applications Programming Division Chief Bill Burdick 100 SA15 | 703-516-1804 |
| Enterprise Opereations Center Division Ray  Brow 12B63 | 202-439-4268 |

## Information Assurance Office (IRM/IA)

| | |
|---|---|
| Director John  Streufert | 703-812-2555 |
| Deputy Director Gary  Galloway | 703-812-2413 |
| Policy Liaison & Reporting Office Div Chief Milton Green | 703-812-2203 |

## Bureau of Intelligence and Research (INR)

### Assistant Secretary

| | |
|---|---|
| Assistant Secretary Randall M. Fort 6468 | 202-647-9177 |
| Principal Deputy Assistant Secretary John R. Dinger 6468 | 202-647-7826 |
| Deputy Assistant Secretary for Analysis and Information Management James  Buchanan 6468 | 202-647-9633 |
| Deputy for Intelligence Policy and Coordination Paula  Causey 6468 | 202-647-7754 |
| TIPOFF Program Director Josefina  Papendick 6931 | 202-647-8847 |
| Special Assistant Sarah  Takats 6468 | 202-647-8933 |
| Special Assistant Keith  Gilges 6468 | 202-647-7346 |
| Senior Advisor for Security Philip  Harrick 6953 | 202-647-7536 |

### Current Intelligence Staff, "The INR Watch"  (INR/CIS)

| | |
|---|---|
| Chief Conrad  Tribble 6510 | 202-647-6955 |
| Current Intelligence Officer on Duty   6510 | 202-647-8710 |
| Watch Officer on Duty   6510 | 202-647-2728 |

### Office of  the Executive Director (INR/EX)

| | |
|---|---|
| Director Leona  Coulombe 6880 | 202-647-1080 |

| | |
|---|---|
| Deputy Director Kimberlee  Fordyce-App 6880 | 202-647-2084 |
| Budget and Fiscal Unit Chief Patricia  Sweet 6880 | 202-647-4558 |
| Information Systems Division Chief Juan  Conde 6510 | 202-647-6481 |
| Human Resources Unit Chief Steven  Halter 6880 | 202-647-6845 |

### Office of Administrative Liaison (INR/AL)

| | |
|---|---|
| Director Mary King Oliver 2247 | 202-647-9012 |
| Deputy Director LaWanda  Maxwell 2247 | 202-647-6912 |

### Office of Analysis for Africa (INR/AA)

| | |
|---|---|
| Director Robert  Whitehead 6443 | 202-647-6130 |
| Central and East Africa Division Chief John Berntsen 6443 | 202-647-7715 |
| West and Southern Africa Division Chief Ron  Capps 6443 | 202-647-7339 |

### Office of Analysis for East Asia and the Pacific (INR/EAP)

| | |
|---|---|
| Director Victor  Raphael (Acting) 2912 | 202-647-1339 |
| China Division Chief Chris  Clarke 2912 | 202-647-1343 |
| NE Asia Division Chief John  Merrill 2912 | 202-647-4767 |
| SE Asia Division Chief Victor  Raphael 2912 | 202-647-4650 |

### Office of Economic Analysis (INR/EC)

| | |
|---|---|
| Director David R. Konkel (Acting) 2256 | 202-647-2186 |
| Economic Security and Trade Division Chief David R. Konkel 2256 | 202-647-3317 |
| Economies in Transition Division Chief (Vacant) 2256 | |

### Office of Analysis for Europe (INR/EU)

| | |
|---|---|
| Director Steven  Coffey 2908 | 202-647-8052 |
| Northern Europe and Regional Analysis Division Chief James  Bean 2908 | 202-647-9289 |
| Southern Europe Division Chief Robert  Nash 2908 | 202-647-9222 |

### Geographic Information and Imagery Staff (INR/GIS)

| | |
|---|---|
| Director David  Smith 2911 | 202-736-7896 |
| Imagery and MASINT Center Chief (Vacant)   6510 | 202-647-8651 |

### Office of the Geographer and  Global Issues (INR/GGI)

| | |
|---|---|
| Director Lee R. Schwartz 2911 | 202-647-1988 |
| Multilateral and Transnational Issues Division Chief Lee R. Schwartz 2911 | 202-647-1988 |
| War Crimes and Atrocities Analysis Division Chief Alexander  Margulies 2911 | 202-647-5887 |
| Humanitarian Information Unit Chief Alan L. Davis SA-44 | 202-203-7771 |

### Office of Intelligence Coordination (INR/IC)

| | |
|---|---|
| Director Linda L. Donahue 2239 | 202-647-7679 |
| Deputy Director SA Richard Ober 2239 | 202-647-8357 |
| Foreign Disclosure and Demarche' James P. Barron 2239 | 202-647-7418 |

### Office of Intelligence Operations (INR/I)

| | |
|---|---|
| Director Suzanne McCormick 8860 | 202-647-1153 |
| Deputy Director Rod Huff 8860 | 202-647-1505 |
| Biographic Requests Karin Schrader 8860 | 202-647-3827 |
| Foreign Maps Procurement Program Staff Coordinator Jane Kuhar SA19 | 703-746-2400 |

**Office of Intelligence Resources (INR/IRE)**

| | |
|---|---|
| Director Judson Barnes 2250 | 202-647-4318 |
| Support to Diplomatic Operations Krescent Telleen, Acting 2250 | 202-647-4319 |
| NSA Representative Penelope Horgan 8722 | 202-647-4588 |
| NRO Liaison Officer Steve Bowman 2250 | 202-647-0863 |
| Chief, IMINT Policy Coordinator (Vacant) 6510 | 202-647-8651 |
| MASINT and IMINT Requirements Officer Lisa Dyer 6510 | 202-647-9030 |
| IMINT Disclosure Officer Diane Minni 6510 | 202-647-9993 |
| Deputy Director of NGA-State Support Team Daniel E. Miller 6510 | 202-647-9025 |

**Collection Guidance Center (INR/IRE/CGC)**

**Office of Analysis for Inter-American Affairs (INR/IAA)**

| | |
|---|---|
| Director Howard Davis, Acting 6932 | 202-647-3555 |
| Middle American-Caribbean Division Chief 6932 | 202-647-3555 |
| South American Division Chief James McElveen 6940 | 202-647-2242 |

**Office of Analysis for Near East and South Asia (INR/NESA)**

| | |
|---|---|
| Acting Director Steve Ghitelman 4634 | 202-647-8660 |
| Acting Director Conny Mayer 4634 | 202-647-5076 |

**Office of Publications (INR/PUB)**

| | |
|---|---|
| Director Debbie Glasberg | 202-647-6069 |

**Office of Research (INR/R)**

| | |
|---|---|
| Director Stephen M. Shaffer 2911 | 202-736-4281 |
| Deputy Director James Bell 2911 | 202-736-4279 |
| Special Assistant Nancy Mendrala 2911 | 202-736-4024 |
| East Asia, Pacific, Africa and American Republics Branch Chief Dennis N. Gombert 2911 | 202-736-4638 |
| Europe and Middle East Branch Chief (Vacant) 2911 | |
| Media Reaction Branch Chief Julienne Paunescu 2911 | 202-736-4303 |
| Russia, Ukraine, and Commonwealth Branch Chief (Vacant) 2911 | |
| Administrative Support Staff Chief Matthew Colbert 2911 | 202-736-4282 |

**Office of Analysis for Russia and Eurasia (INR/REA)**

| | |
|---|---|
| Director Wayne Limberg 2254 | 202-647-9201 |
| Regional Analysis and Eastern Republics Division Chief John Parker 2254 | 202-647-8034 |
| Russia Domestic Affairs Division Chief John Williams 2254 | 202-647-9186 |
| Foreign Policy and Western Republics Division Chief Wayne Limberg 2254 | 202-647-9201 |

**External Research Staff (INR/RES)**

| | |
|---|---|
| Director Susan Nelson, Acting 2251 | 202-736-4386 |

**Office of Analysis for Strategic, Proliferation, and Military Issues (INR/SPM)**

| | |
|---|---|
| Director Stewart Eales, Acting 6526 | 202-647-8230 |
| Proliferation Division Chief Beth Frisa 6526 | 202-647-8230 |
| Military Forces and Technologies Division Chief Stewart Eales 6526 | 202-647-8230 |
| Strategic and Proliferation Issues Division Chief John McGuinness 6526 | 202-647-8230 |

**Office of Analysis for Terrorism, Narcotics and Crime (INR/TNC)**

| | |
|---|---|
| Director Mark Steinitz 6510 | 202-647-9035 |

## Bureau of International Information Programs (IIP)

**International Information Programs Coordinator**

| | |
|---|---|
| Coordinator Jeremy Curtin 849 SA44 | 202-453-8358 |
| Secretary Deborah Jackson 849 SA44 | 202-453-8358 |
| Principal Deputy Coordinator Duncan MacInnes 849 SA44 | 202-453-8358 |
| Secretary (Vacant) 849 SA44 | 202-453-8358 |
| Senior Advisor (Vacant) 849 SA44 | 202-453-8743 |
| Public Affairs Specialist Laura Hesselton 849 SA44 | 202-453-8363 |
| Staff Assistant Luanne Pond 849 SA44 | 202-203-7743 |
| Deputy Coordinator for Global Programs Jonathan A. Margolis 849 SA44 | 202-453-8668 |
| Deputy Coordinator for Regional Programs Bruce Wharton 849 SA44 | 202-453-8263 |
| Outreach Coordinator Lori B. Brutten 849 SA44 | 202-453-8764 |

**Office of Policy, Planning and Evaluation (IIP/P)**

| | |
|---|---|
| Director Charles N. Silver 824 SA44 | 202-453-8371 |
| Special Assistant Jacqueline Ball 824 SA44 | 202-203-7522 |
| Deputy Director Joel Anthony Fischman 824 SA44 | 202-203-7508 |
| Director, Digital Outreach Team Brent Blaschke 4S SA44 | 202-453-8398 |
| Senior Policy and Planning Officer Todd Leventhal 824 SA44 | 202-203-7492 |
| Policy and Planning Officer David P. Benchener 6803 HST | 202-453-8482 |
| Evaluation Officer Norma Fleischman 822 SA44 | 202-203-7510 |
| Strategic Planning and Evaluation Officer Shannon Swanson 822 SA44 | 202-203-7692 |
| Program Analyst Christina Hedges 824 SA44 | 202-203-7496 |
| Program Analyst Pedro Martin 824 SA44 | 202-453-8498 |
| Program Analyst Ken Longmyer 824 SA44 | 202-203-7744 |

**Office of Regional Programs (IIP/R)**

| | |
|---|---|
| Deputy Coordinator for Regional Programs Bruce Wharton 849 SA44 | 202-453-8263 |
| Secretary Martha Alston 4 South SA44 | 202-453-8738 |
| Senior Advisor Christine Elder 4 South SA44 | 202-453-8737 |

**Global Programs (IIP/G)**

| | |
|---|---|
| Deputy Coordinator for Global Programs Jonathan | 202-453-8668 |

| | |
|---|---|
| Margolis 851 SA44 | |
| Secretary Tracey  Newman 4 South SA44 | 202-453-8431 |
| Senior Advisor Berta  Gomez 4 South SA44 | 202-453-8431 |

## Office of Technology Services (IIP-ECA/IT)

| | |
|---|---|
| Managing Director of Technology Services Victor Riche 549 SA44 | 202-203-7326 |
| Secretary Emily  Clarke 549 SA44 | 202-203-7326 |

# Bureau of International Narcotics and Law Enforcement Affairs (INL)

## Assistant Secretary

| | |
|---|---|
| Assistant Secretary David T. Johnson 7333 HST | 202-647-6642 |
| Personal Assistant Christine  Tapsoba 7333 HST | 202-647-8464 |
| Principal Deputy Assistant Secretary Thomas Schweich 7333 HST | 202-647-6642 |
| Secretary Alesia  Carter 7333 HST | 202-647-6642 |
| Deputy Assistant Secretary Christy A. McCampbell 7333 HST | 202-647-0455 |
| Acting Deputy Assistant Secretary for Civilian Police and Asia, Africa and Europe Programs Charles Snyder 7333 HST | 202-647-8464 |
| Deputy Assistant Secretary for Crime Elizabeth Verville 7333 HST | 202-647-6642 |
| Secretary (Vacant)   7333 HST | 202-647-9822 |
| Staff Assistant Ardenia "Dee" Nash 7333 HST | 202-647-9635 |
| Staff Assistant Bonita  James 7333 HST | 202-647-7399 |

## Office of the Controller/Executive Director (INL/RM)

| | |
|---|---|
| Controller/Executive Director Robert S. Byrnes 115 SA-4 | 202-776-8750 |
| Office Administrator Brenda  Johnson 115 SA-4S | 202-776-8750 |
| Deputy Executive Director James Q. Kohler, Jr. 113 SA-4S | 202-776-8526 |
| Program Assistance and Evaluation James  Walsh 103 SA-4S | 202-776-8505 |
| Budget Officer Barry  Friedman 121 SA-4S | 202-776-8700 |
| Lead Human Resource Specialist Lisa  Crankshaw B-5 SA-4S | 202-776-8504 |
| Human Resource Specialist Delicia  McKenzie 105 SA-4S | 202-776-8925 |
| Human Resource Specialist Barbara  Stevenson B-2 SA-4S | 202-776-8735 |
| Support Services Specialist Comilia C. Quander 125 SA-4S | 202-776-8865 |
| Security Officer (Vacant)   B-20 SA 4S | 202-776-8381 |
| Management Analyst - Training Yvonne  Schneider B-3 SA-4S | 202-776-8552 |
| Management Systems Division Chief Timothy E. Henderson 102 SA-4S | 202-776-8718 |
| Information Management (IM) Tin  Cao 101 SA-4S | 202-776-8805 |
| Afghan, Iraq, Jordan Support, Acting Tom  Valentine 2300 SA 22 | 202-776-8705 |

## Office of Aviation (INL/A)

| | |
|---|---|
| Director Sharon  Nell PAFB Fl | 321-783-9821 |
| Secretary Michele  Coccovizzo PAFB Fl | 321-494-5284 |
| Deputy Director Paul  O'Sullivan PAFB Fl | 321-783-9821 |

| | |
|---|---|
| Contracting Officer Representative Dave  Campbell PAFB Fl | 321-783-9821 |
| Logistics/Maintenance/Administrative Division Chief Robert  Etheridge 137 SA-4S | 202-776-8404 |
| Air Wing Logistics Manager Rogers  Woolfolk 139 SA-4S | 202-776-8704 |

## Office of Americas Program (INL/LP)

| | |
|---|---|
| Director Abelardo A. Arias 7811 | 202-647-9090 |
| Secretary Janice  Dionne 7811 | 202-647-9090 |
| Deputy Director Abby  Smith 7811 | 202-647-7836 |
| Andean Counterdrug Initiative Coordinator Ricard S.D. Hawkins 7811 | 202-647-7843 |
| Senior Program Analyst Kevin  Brown 7811 | 202-647-7814 |

## Office of Civilian Police and Rule of Law (INL/CIVPOL/RoL)

| | |
|---|---|
| Acting Director, Office of Civilian Police and Rule of Law Annie  Pforzheimer 5811 | 202-647-0401 |
| Office Management Specialist Benita  Jordan 5811 | 202-647-6108 |
| Division Chief - Iraq Melanie "Brooke" Darby 5811 | 202-647-6046 |
| Division Chief Annie  Pforzheimer 5811 | 202-647-0454 |
| Senior Police Advisor Jerry  Hoover Baghdad, Iraq | |
| Senior Police Advisor John  Collins Palestinian Authority, Israel | |
| Senior Program Officer, Palestinian Authority Ashley Kusher 5811 | 202-736-4376 |
| Senior Corrections Advisor Donald  Stolworthy 5811 | 202-647-0439 |

## Office  of Policy, Planning and Coordination (INL/PC)

| | |
|---|---|
| Director John  Bargeron, Acting 7334 | 202-647-0396 |
| Secretary Brenda  Clark 7334 | 202-647-0457 |
| Deputy Director John  Bargeron 7334 | 202-647--2827 |
| Press and Public Affairs Officer Susan  Pittman 7334 | 202-647-2842 |
| Congressional Affairs Jeff  White 7334 | 202-647-0198 |

## Office of Crime Programs (INL/C)

| | |
|---|---|
| Director Bob  Gifford, Acting SA22 | 202-312-9703 |
| Office Management Specialist Catherine  Jones SA22 | 202-312-9711 |
| Crime Programs Division Chief David  Luna SA22 | 202-312-9723 |
| Criminal Justice Program Division Chief Thomas Browne SA22 | 202-312-9692 |
| Secretary Vanessa  Trader SA22 | 202-312-9691 |

## Office of Asia, Africa and Europe/NIS (INL/AAE)

| | |
|---|---|
| Director Erin  Barclay, Acting 144 SA-4S | 202-776-8746 |
| Deputy Director Erin  Barclay 149 SA-4S | 202-776-8751 |
| Office Management Specialist Cecilia  Keller 144 SA4-S | 202-776-8746 |
| WJEI Coordinator Amb. Carl  Cundiff 155 SA-4S | 202-776-8729 |
| Team Leader for Europe and Eurasia Elizabeth Carroll 154 SA-4S | 202-776-8797 |
| Office Management Specialist Kisha  Town 143 SA-4S | 202-776-8726 |
| Program Officer for Africa Ereni  Roess 153 SA-4S | 202-776-8339 |
| Leader for Asia Programs Charles  Bouldin 150 SA-4S | 202-776-8737 |
| Balkans Programs Officer Michael  Makalou 151 | 202-776-8661 |

SA-4S

| | |
|---|---|
| Team Leader Africa Programs Jessica Stephens 153 SA-4S | 202-776-8562 |
| Middle East Programs Analyst Adam Bloomquist 148 SA-4S | 202-776-8559 |
| Africa Programs Analyst Andrew Burnett 152 SA-4S | 202-776-8339 |
| Caucasus & East Europe Analyst Judith Campbell 153 SA-4S | 202-776-8786 |
| Central Asia Analyst Andrew Buhler 143 SA-4S | 202-776-8517 |
| Asia Programs Analyst Sani Sadaghiani 153 SA-4S | 202-776-8777 |
| Russia/Ukraine/Kazakhistan Analyst Aaron Alton 152 SA-4S | 202-776-8779 |

### Office of Afghanistan & Pakistan (INL/AP)

| | |
|---|---|
| Director INL/AP Tom Williams B-16 SA-4S | 202-776-8877 |
| Deputy Director INL/AP Al Matano B-6 SA-4S | 202-776-8499 |
| Office Management Specialist Lisa Simon B-2 SA-4S | 202-776-8790 |
| Program Officer - Civilian Police Training (Vacant) B-11 SA-4S | 202-776-8676 |
| Program Officer - F Process, PART, Budget, PEP Melanie Attwooll B-432 SA-4S | 202-776-8829 |
| Program Officer - Rule of Law, CN Justice Karen Hall B-2 SA-4S | 202-776-8565 |
| Program Officer - Eradication, Demand Reduction Jennifer Harwood B-2 SA-4S | 202-776-8752 |
| Program Officer - Justice Reform (CSSP, JSSP) Jahn Jeffrey B-8 SA-4S | 202-776-8696 |
| Program Officer - Interdiction, CNPA, DEA, DHS issues, Herbicides and Environment Perla Lucero B-426 SA-4S | 202-776-8664 |
| Program Officer - Eradication (Vacant)  B-432 SA-4S | 202-776-8787 |
| Program Officer - Justice reform, Public Information Programs Erica Miller B-432 SA-4S | 202-776-8565 |
| Program Officer - AIOG, AIOG Metrics, Multilateral Organizations, Donor Coordination, Alternative Livelihoods Brian Morales B-8 SA-4S | 202-776-8560 |
| Program Officer - Interdiction, CNPA, DEA, DHS issues, Herbicides and Environment Raj Rajadhyaksha B-432 4S | 202-776-8754 |
| Program Officer - Pakistan, congressional, Afghan transit/border routes Sally Schlegel B-8  SA-4S | 202-776-8730 |
| Program Officer - Civilian Police Training Ariel Wyckoff B-426 | |
| Program Officer Gina Costante TDY London | 44/795- |

## Bureau of International Organization Affairs (IO)

### Assistant Secretary

| | |
|---|---|
| Assistant Secretary Kristen L. Silverberg 6323 | 202-647-9600 |
| Special Representative Ambassador Grover J. Rees III 6323 | 202-647-9034 |
| Special Assistant Katrin A. Fraser 6323 | 202-736-4348 |
| Principal Deputy Assistant Secretary James B. Warlick 6323 | 202-647-9602 |
| Deputy Assistant Secretary Gerald C. Anderson 6323 | 202-647-9604 |
| Deputy Assistant Secretary Mark P. Lagon 6323 | 202-647-9431 |
| Special Advisor Christopher Lynch 6323 | 202-647-7142 |
| Special Assistant Christian Woelk 6323 | 202-647-6117 |

| | |
|---|---|
| Staff Assistant Josetta Hampton 6319 | 202-647-5153 |

### Office of UN Political Affairs (IO/UNP)

| | |
|---|---|
| Director Robin D. Meyer 6334 | 202-647-2393 |
| Deputy Director Edwin P. Brown 6334 | 202-647-0043 |

### Office of Peacekeeping and Humanitarian Operations (IO/PHO)

| | |
|---|---|
| Director Douglas Wake 5323 | 202-736-7733 |
| Deputy Director Dennis B. Hankins 5323 | 202-736-7788 |
| Senior Military Advisor Colonel Lawrence Mrozinski 5323 | 202-736-7930 |
| Sanctions Chief John Sandage 5323 | 202-736-7739 |

### Office of the Executive Director (EUR-IO/EX)

| | |
|---|---|
| Executive Director Martha L. Campbell 12A35 | 202-647-7519 |
| Deputy Director Robert C. Bryson 12A35 | 202-647-5979 |
| Deputy Director Kaara N. Ettesvold 12A35 | 202-647-5979 |
| Supervisory Post Management Officer Stephanie Sullivan 12A35 | 202-736-7512 |
| Supervisory Post Management Officer Benjamin Dille 12A35 | 202-647-3328 |
| Information Management Division Chief Jan Cote 1517 | 202-647-3888 |
| Supervisory Administrative Officer Angela Green, Acting 1517 | 202-647-5981 |
| Bureau Security Officer Marleen Terrell-Kane 1427 | 202-647-8964 |

### Office of Human Rights, Humanitarian, and Social Affairs (IO/RHS)

| | |
|---|---|
| Director Douglas C. Rohn 5336 | 202-736-7790 |
| Deputy Director Thomas A. Johnson 5336 | 202-647-3902 |
| Social Affairs and Human Rights Officer Paul Birdsall 5336 | 202-647-5070 |
| Humanitarian and Global Disaster Officer Amy E. McKee 5336 | 202-647-3901 |

### Office of Specialized Agencies (IO/T)

| | |
|---|---|
| Director Dennise Mathieu 5333 | 202-647-2752 |
| Deputy Director Jeri Guthrie-Corn 5333 | 202-647-1045 |
| Postal Issues Dennis M. Delehanty 5333 | 202-647-4197 |
| Health Programs Ann S. Blackwood 5333 | 202-647-1546 |

### Office of Economic and Development Affairs (IO/EDA)

| | |
|---|---|
| Director George Dragnich 5328 | 202-647-1269 |
| Deputy Director Andrew B. Haviland 5328 | 202-647-1545 |

### Office of Policy, Public and Congressional Affairs (IO/PPC)

| | |
|---|---|
| Acting Director Susan S. Poulin 1318 | 202-647-7857 |
| Acting Deputy Director & Public Diplomacy Chief Mark Schlachter 1318 | 202-647-6888 |
| Public Affairs Chief William R. Strassberger 1318 | 202-647-0038 |

### Office of Management, Policy, and Resources (IO/MPR)

| | |
|---|---|
| Director George M. Abrahams 4808 | 202-647-6424 |
| Deputy Director Christina Van Fossan 4808 | 202-647-8270 |
| UN Employment Information and Assistance Lynette M. Podolsky, Acting 4808 | 202-736-6396 |

UN System Coordination/Policy Lynette M. Podolsky 4808 — 202-647-6396

## Office of International Conferences (IO/OIC)

Director George M. White 4334A — 202-647-8336

Chief, International Conferences Program Division Jan E. Lenet 4334A — 202-647-6892

Chief, International Conferences Administrative Division Kathleen Stemplinski 1428A — 202-647-1771

## Office of the Legal Adviser (L)

### Legal Adviser

Legal Adviser John B. Bellinger III 3831A — 202-647-9598

Principal Deputy Assistant Secretary James H. Thessin 3831A — 202-647-8460

Deputy Assistant Secretary Jonathan B. Schwartz 3831A — 202-647-5036

Deputy Assistant Secretary Ronald J. Bettauer 3831A — 202-647-7942

Deputy Assistant Secretary Samuel M. Witten 3831A — 202-647-7942

Counselor on International Law Paul B. Stephan 3831A — 202-647-9077

Special Assistant Paul Dean, Acting 3831A — 202-647-7970

Staff Assistant Veronica Williams 3831A — 202-647-9417

### Office of the Executive Director (L/EX)

Executive Director Christopher R. Riche 5519 — 202-647-8323

Deputy Executive Director Alicia A. Frechette 5519 — 202-647-8323

Information Resources Manager Linda L. Graham 6428 — 202-647-6992

Personnel Officer and Attorney Recruitment Coordinator Mary T. Reddy 5519 — 202-647-9638

Budget Officer Gregory K. Holobaugh 5519 — 202-647-7123

Administrative Officer Alvin K. Fink 5519 — 202-647-6814

### Board of Appellate Review (L/BAR)

Chairman (Vacant) 6420 — 202-647-7036

### Assistant Legal Advisers (L/*)

African and Near Eastern Affairs (L/AN) Linda Jacobson 6833 — 202-647-7023

Arms Control and Verification (L/ACV) Newell Highsmith, Acting 5635 — 202-647-3596

Building and Acquisitions (L/BA) Dennis J. Gallagher 610 SA6 — 703-516-1535

Consular Affairs (L/CA) Mary Catherine Malin 5526 — 202-647-0688

Diplomatic Law and Litigation (L/DL) Catherine W. Brown 5420 — 202-647-1074

East and South Asian Affairs (L/ESA) James G. Hergen 5527A — 202-647-3044

Economic and Business Affairs (L/EB) Keith N. Loken 6429 — 202-647-0809

Employment Law (L/EMP) Mary McLeod 5425 — 202-647-4646

Senior Ethics Counsel (L/EMP/Ethics) Chip Brooks 5425 — 202-647-4646

Chief Financial Disclosure Division (L/EMP/FD) Sarah Taylor 5425 — 202-647-6668

European Affairs (L/EUR) Peter M. Olson 5527A — 202-647-0688

Legislation and Foreign Assistance (L/LFA) Kathleen McManus 6420 — 202-647-5613

Human Rights and Refugees (L/HRR) Robert K. Harris 3422 — 202-647-4065

International Claims and Investment Disputes (L/CID) Mark A. Clodfelter SA4 203 — 202-776-8360

Deputy Assistant Legal Adviser (L/CID) Lisa Grosh SA4 203 — 202-776-8360

Law Enforcement and Intelligence (L/LEI) Clifton Johnson 5419 — 202-647-7324

General Management (L/M) John B. Wiegmann 3422 — 202-647-2318

Non-Proliferation (L/NP) Newell Highsmith 5637 — 202-647-4621

Oceans, International Environmental and Scientific Affairs (L/OES) Susan Biniaz 6420 — 202-647-1370

Political-Military Affairs (L/PM) Joshua L. Dorosin 6420 — 202-647-7838

Private International Law (L/PIL) David P. Stewart SA4 357 — 202-776-8420

Public Diplomacy & Public Affairs (L/PD) Lorie J. Nierenberg SA44 700 — 202-453-8047

Treaty Affairs (L/T) John J. Kim 5420 — 202-647-1660

United Nations Affairs (L/UNA) Todd Buchwald 3422 — 202-647-2767

Western Hemispheric Affairs (L/WHA) Timothy E. Ramish 5515A — 202-647-6328

## Office of Medical Services (MED)

### Office of Medical Services

Medical Director Laurence G. Brown, M.D. L218 SA1 — 202-663-1649

Deputy Medical Director Thomas W. Yun, M.D. L218 SA-1 — 202-663-1649

DASHO Director John Keyes, M.D. L209 SA1 — 202-663-1518

Industrial Hygienist Joseph Beres H230 SA1 — 202-663-3666

### Office of the Executive Director (MED/EX)

Executive Director Sharon Ludan L209 SA1 — 202-663-3092

Deputy Exective Director Maria C. Melchiorre L209 SA1 — 202-663-1803

Supervisor, Information Technology Jim Thornberry L213 SA1 — 202-663-1758

Supervisor, Budget Analyst Assefa Kidane L209 SA1 — 202-663-1751

Budget Analyst (Vacant) 28 SA15A — 703-875-4839

Human Resources Specialist Sandra Waters L209 SA1 — 202-663-1746

Logistics Management Officer James M. Walters L213 SA1 — 202-663-1936

### Examination Clinic

Examination Clinic Richard Nicholas L201 SA1 — 202-663-1680

### Foreign Service Health Practioners Program

Director, Foreign Service Health Practitioner Patricia Beith L209 SA1 — 202-663-1647

Foreign Service Health Practitioner Jennifer Grise L209 SA1 — 202-663-1646

| | |
|---|---|
| Administrative Support Assistant Steven Hassan L209 SA1 | 202-663-1747 |

## Occupational Health Program

| | |
|---|---|
| Occupational Health Program Manager Andrea Anderson H230 | 202-663-1114 |
| Medical Officer Jean Rinaldo, M.D. H230 | 202-663-2517 |
| Health Unit Main State 1439 H230 | 202-647-2546 |
| Health Unit NFATC E1110 H230 | 703-302-8122 |
| Health Unit SA-44 H230 | 202-619-4507 |
| Health Unit SA-1 | 202-663-1750 |

## Foreign Programs

| | |
|---|---|
| Foreign Programs William S. Green, MD L209 | 202-663-1662 |

## Domestic Programs

| | |
|---|---|
| Domestic Programs Cheryl Alston H230 SA-1 | 202-663-3662 |

## Health Education Coordinator

| | |
|---|---|
| Occupational Health Nurse, Supervisor Nellie Clemons-Green 201 SA1 | 202-663-1718 |

## Medical Clearance

| | |
|---|---|
| Health Practitioner Michael Pate SA15A | 703-875-5413 |

## Tropical Medicine

| | |
|---|---|
| Medical Officer Joseph Malone, M.D. SA1 | 202-663-1366 |

## Mental Health Programs

| | |
|---|---|
| Mental Health Raymond DeCastro, M.D. L223 SA1 | 202-663-1903 |
| Alcohol Awareness Brian Kidwell H246 SA1 | 202-663-1904 |
| Employee Consultation Services Stanley Piotroski H246 SA1 | 202-663-1816 |

## Office of Emergency Medical Response

| | |
|---|---|
| Chief Alex McFadden H230 | 202-663-1687 |

## Bureau of Near Eastern Affairs (NEA)

### Assistant Secretary

| | |
|---|---|
| Assistant Secretary C. David Welch 6242 | 202-647-7209 |
| Personal Assistant Sandy Grigola 6242 | 202-647-7209 |
| Principal Deputy Assistant Secretary Jim Jeffrey 6242 | 202-647-7207 |
| Deputy Assistant Secretary Gordon Gray 6242 | 202-647-7166 |
| Deputy Assistant Secretary Robert M. Danin 6242 | 202-647-7170 |
| Deputy Assistant Secretary J. Scott Carpenter 6242 | 202-647-7168 |
| Deputy Assistant Secretary Lawrence Butler 6242 | 202-647-0554 |
| Staff Assistant Amy Tachco 6242 | 202-647-7215 |
| Staff Assistant Natalie Baker 6242 | 202-647-7216 |
| Senior Advisor C. King Mallory 6242 | 202-647-4148 |
| OMS DAS Suzanne Swanson 6242 | 202-647-7166 |
| OMS PDAS Walter Neill 6242 | 202-647-7207 |

## Office of Egypt and Levant Affairs (NEA/ELA)

| | |
|---|---|
| Director Gina Abercrombie-Winstanley 5250 | 202-647-2670 |
| Deputy Director Stephen Newhouse 5250 | 202-647-6352 |

## Office of Arabian Peninsula and Iran Affairs (NEA/ARPI)

| | |
|---|---|
| Director Alan G. Misenheimer 4224 | 202-647-6184 |

## Office of Israel and Palestinian Affairs (NEA/IPA)

| | |
|---|---|
| Director Thomas Williams 6251 | 202-647-3672 |
| Deputy Director Nicole Shampaine 6251 | 202-647-4580 |
| Senior Political Officer Matthew Rosenstock 6251 | 202-647-1481 |

## Office of Press and Public Diplomacy (NEA/PPD)

| | |
|---|---|
| Director Alberto Fernandez SA4 | 202-776-8860 |

## Office of Regional Affairs (NEA/RA)

| | |
|---|---|
| Director Gerald Feierstein 5256 | 202-647-1427 |
| Deputy Director Stephen R. Fox 5256 | 202-647-4505 |
| Policy/Military Adviser David Jesmer 5253 | 202-647-1552 |
| Senior Adviser for Science and Technology Charles A. Lawson 5256 | 202-647-3691 |
| Officer-in-Charge Multinational Force and Observers Affairs (Vacant) 5256 | 202-647-1766 |

## Office of the Executive Director (NEA/SCA/EX)

| | |
|---|---|
| Executive Director William Haugh 4253 | 202-647-3269 |
| Deputy Executive Director (SCA) Theresa Leech 4253 | 202-647-4882 |
| Deputy Executive Director (NEA) Roberto Brady 4253 | 202-647-2904 |
| Deputy Executive Director (Iraq) Kenneth Messner 4241A | 202-647-2577 |
| Supv Post Management Officer Georgia DeBell 4253 | 202-647-1519 |
| Chief Budget Officer Thomas Quinzio 2830 | 202-647-2897 |
| Administrative Officer-Domestic Support Anita Turnipseed 4253 | 202-647-1687 |
| Administrative Officer-Overseas Assignments Jane Ross 4253 | 202-647-4540 |
| Domestic Personnel Officer Maria Dorsey, Acting 4253 | 202-647-2226 |

## Office of Maghreb Affairs (NEA/MAG)

| | |
|---|---|
| Director (Vacant) 6250 | 202-647-2300 |
| Deputy Director Ellen Germain 6250 | 202-647-4679 |

## Office of Iraq Affairs (NEA/I)

| | |
|---|---|
| NEA/I/ASSISTANCE Coordinator Robin Raphel 4241 | 202-647-6351 |
| Senior Advisor George Folsom 4241 | 202-647-4143 |
| NEA/I-ECON Director Todd Schwartz 4440 | 202-647-5411 |

## Office of The Middle East Partnership Initiative (NEA/MEPI)

| | |
|---|---|
| Director Tammy Wincup SA4 | 202-776-8570 |
| Deputy Director Jim Bean SA4 | 202-776-8367 |

## Bureau of International Security and Nonproliferation (NP)

### Office of Policy, Public Affairs and Congressional Relations (NP/PPC)

| | |
|---|---|
| Director Christopher Murray 3311 | 202-736-4235 |
| Deputy Director James Kelman 3311 | 202-736-4236 |

### Office of Cooperative Threat Reduction (NP/PTR)

| | |
|---|---|
| Director Andrew Goodman 3327 | 202-736-7077 |
| Deputy Director Philip Doliff 3327 | 202-647-6990 |

### Office of Regional Affairs (NP/RA)

| | |
|---|---|
| Director Mark Fitzpatrick 3313A | 202-647-9786 |
| Deputy Director Caroline Russell 3313A | 202-736-4055 |

### Office of the Senior Coordinator for Nuclear Safety (NP/SC)

| | |
|---|---|
| Senior Coordinator Warren Stern 3310 | 202-647-6431 |
| Deputy Coordinator Patricia J. Metz, Acting 3310 | 202-647-6425 |

## Bureau of Overseas Buildings Operations (OBO)

### Director/Chief Operating Officer

| | |
|---|---|
| Director/COO, Ad Interim Richard J. Shinnick 1309 SA6 | 703-875-4114 |
| Special Assistant Phyllis A. Patten-Breeding 1309A SA6 | 703-875-4114 |
| Chief of Staff Jonathan Blyth 1308 SA6 | 703-875-4053 |
| Staff Assistant Nancy Lora 1300 B SA6 | 703-875-6361 |
| Special Advisor Steve H. Jung 1302 SA6 | 703-875-4975 |
| Special Assistant for Legislative Affairs Jonathan Blyth 1303 SA6 | 703-875-4131 |
| Internal Review & Operations Research Shirley Miles 1156 SA6 | 703-875-7170 |

### Executive Director (OBO/EX)

| | |
|---|---|
| Executive Director Jay Hicks 1307 SA6 | 703-516-1996 |
| Deputy Executive Director Vicki Hutchinson 1017 SA6 | 703-875-6916 |

### Real Estate and Property Management Office (OBO/RE)

| | |
|---|---|
| Managing Director Stephen Stomber 1301 SA6 | 703-516-1901 |
| RE Deputy Director Patrick McNamara 914A SA6 | 703-875-7198 |
| Office Manager William Ruffin 917A SA6 | 703-516-1729 |
| Evaluations, Division Director James Curtis 908 SA6 | 703-516-1933 |
| Real Property Management, Division Director Amy Allen 912 SA6 | 703-875-7031 |
| Acquisitions and Disposals, Division Director J. Keith Wilkie 904 SA6 | 703-516-1896 |

### Operations and Maintenance Office (OBO/OM)

| | |
|---|---|
| Managing Director Paul Rowe 1310 SA6 | 703-875-1510 |
| Deputy Director John Fenner 918 SA6 | 703-875-5242 |
| Office Manager (Vacant) 917B SA6 | 703-516-1510 |
| Area Management, Division Director Elizabeth | 703-875-6867 |

| | |
|---|---|
| Sines 930 SA6 | |
| Fire Protection, Division Director Bruce Sincox L307 SA6 | 703-875-6983 |
| Safety, Health and Environmental Management, Division Director Dave Needham L300 SA6 | 703-516-1934 |
| Art in Embassies, Division Director Anne Johnson 3491 SA6 | 703-875-4198 |
| Facility Management, Division Director Santiago Rich 1201 SA18 | 703-452-8711 |

### Project Execution Office (OBO/PE)

| | |
|---|---|
| Managing Director Joseph Toussaint 1311 SA6 | 703-875-6585 |
| Deputy Director William Colston 920 SA6 | 703-875-4097 |
| Office Manager Denise Williams 1310 SA6 | 703-875-6350 |
| Design and Engineering, Division Director William Miner 326 SA6 | 703-875-6119 |
| Construction and Commissioning, Division Director Robert McKinnie 854 SA6 | 703-875-6268 |
| Security Management, Division Director Stephen Klien 738B SA6 | 703-516-1635 |
| Historic Preservation Portfolio Program Director Elaine Anderson 1201.3 SA6 | 703-516-1783 |
| Special Projects Coordination Division, Division Director Jaime Salcedo 1149 SA6 | 703-516-1994 |

### Planning and Development Office (OBO/PD)

| | |
|---|---|
| Planning and Development, Managing Director Jay Hicks 1307 SA6 | 703-875-6357 |
| Planning and Development, Deputy Director Marcus Hebert 1017 SA6 | 703-875-6916 |
| Office Manager Douglas Hemphill 1300A SA6 | 703-516-1996 |
| Chief Strategist (Vacant) 10W23 SA6 | 703-875-4791 |
| Cost Management Division Kathy Bethany 10E13 SA6 | 703-516-1826 |
| Planning Integration Division Director Nick Retherford 10 SA6 | 703-875-6596 |
| Project Development, Division Director David Barr 10E37 SA6 | 703-875-6179 |
| Project Evaluation and Analysis, Division Director Nancy Wilkie (Acting) 1011 SA-6 | 703-875-6602 |
| Strategic Planning, Division Director Alexander Kurien 1001 SA6 | 703-875-6197 |

### Resource Management Office (OBO/RM)

| | |
|---|---|
| Managing Director Jurg Hochuli 1308 SA6 | 703-875-6355 |
| Deputy Director Ramsay Stallman 1346 SA6 | 703-875-6470 |
| Office Manager Joyce Simmons 1301A SA6 | 703-875-6358 |
| Human Resources Division Director Wanda L. Mitchell L211SA6 | 703-812-2450 |
| Financial Management Division Director Jeffrey Reba 1328 SA6 | 703-875-5723 |
| Policy and Program Analysis Division Director Isaias Alba III 1338 SA6 | 703-875-5748 |

### Information Management (OBO/IRM)

| | |
|---|---|
| Infomation Resource Management Division Director Song A. Keller 1202 SA6 | 703-516-1578 |

### Management Support Division (OBO/MSD)

| | |
|---|---|
| Division Director Roberto Coquis 1174 SA6 | 703-875-5376 |

External Affairs (EX)

| | |
|---|---|
| Manager Michael  Sprague, Acting 750A SA6 | 703-875-7173 |

## Bureau of Oceans and International Environmental Scientific Affairs (OES)

Assistant Secretary

| | |
|---|---|
| Assistant Secretary Claudia A. McMurray 7831 | 202-647-1554 |
| Executive Assistant Matthew S. Warner 7831 | 202-647-1554 |
| Principal Deputy Assistant Secretary Reno L. Harnish 7831 | 202-647-3004 |
| Deputy Assistant Secretary David A. Balton 7831 | 202-647-2396 |
| Deputy Assistant Secretary Jeffrey A. Miotke 7831 | 202-647-8309 |
| Acting Deputy Assistant Secretary Dan A. Reifsnyder 7831 | 202-647-2232 |
| Senior Climate Negotiator and Special Representative Harlan  Watson 4330 | 202-647-3489 |
| OES/PO William  Armbruster 7825 | 202-736-7781 |
| Special Assistant David T. Valkenburg 7831 | 202-647-3966 |
| OES/Congressional Susan  Povenmire 7821 | 202-647-3486 |
| OES Congressional Teresa  Hobgood 7825 | 202-647-3550 |

Executive Director (OES-DRL/EX)

| | |
|---|---|
| Executive Director Cherie J. Jackson 2331 | 202-647-4068 |
| Deputy Executive Director Karen L. A. Emmerson 2331 | 202 736-7376 |
| Financial Management Division Chief Natalie Howard 2331 | 202-647-4346 |
| Administrative Services Division Chief Ernestine Pierce 2331 | 202-647-4539 |
| Information Management Division Chief Celine Neves 2331 | 202-647-1592 |
| OES Computer Help Desk Jonathan  Tull 2331 | 202-647-2221 |
| Information System Security Officer Anthony D. Bell 7818 | 202-647-0751 |
| Human Resources Division Chief Melissa  Lytell SA-27, 1201 | 703 812-2312 |
| Department Help Desk | 202-647-7760 |

International Health and Science (OES/S)

| | |
|---|---|
| Deputy Assistant Secretary Jeff  Miotke 3950 | 202-647-8309 |
| Senior Health Advisor Nancy  Carter-Foster 7817 | 202-647-2435 |

Office of International Health Affairs (OES/IHA)

| | |
|---|---|
| Director Jack  Croddy 7817 | 202-647-1318 |
| Deputy Director Harold  Foster 7817 | 202-647-3649 |

Office of Science and Technology Cooperation (OES/STC)

| | |
|---|---|
| Director George  Dragnich 410 SA23 | 202-663-3217 |
| Deputy Director E. Bruce Howard 410 SA23 | 202-663-2623 |

Office of Policy Coordination and Initiatives (OES/PCI)

| | |
|---|---|
| Director Jonathan A. Margolis 7821 | 202-647-1511 |
| Deputy Director Lynette J. Poulton Kamakura 7821 | 202-647-4658 |

Environment (OES/E)

| | |
|---|---|
| Acting Deputy Assistant Secretary Daniel A. Reifsnyder 3880 | 202-647-2232 |

Office of Environmental Policy (OES/ENV)

| | |
|---|---|
| Director David  Brown 2657 | 202-647-9831 |
| Deputy Director Harvey  Lee 2657 | 202-647-9798 |

Office of Ecology and Terrestrial Conservation (OES/ETC)

| | |
|---|---|
| Director Stephanie  Caswell 4333 | 202-647-4269 |
| Deputy Director Robert A. Sorenson 4333 | 202-647-4268 |

Office of Global Change (OES/GC)

| | |
|---|---|
| Acting Director Trigg  Talley 4330 | 202-647-4069 |
| Deputy Director Trigg  Talley 4330 | 202-647-4069 |

Oceans and Fisheries (OES/O)

| | |
|---|---|
| Deputy Assistant Secretary David A. Balton 7831 | 202-647-2396 |
| Secretary Mildred  Barnes 7831 | 202647-2396 |

Office of Oceans Affairs (OES/OA)

| | |
|---|---|
| Director Margaret  Hayes 2665 | 202-647-3262 |
| Deputy Director Evan T. Bloom 2665 | 202-647-3925 |
| Deputy Director Conny  Arvis 2665 | 202-647-0236 |

Office of Marine Conservation (OES/OMC)

| | |
|---|---|
| Director William  Gibbons-Fly 2758 | 202-647-2335 |
| Deputy Director David F. Hogan 2758 | 202-647-2337 |

Space and Advanced Technology Staff (OES/SAT)

| | |
|---|---|
| Director Ralph  Braibanti 410 SA23 | 202-663-2390 |
| Deputy Director Kenneth D. Hodgkins 410 SA23 | 202-663-2398 |

## Bureau of Public Affairs (PA)

Assistant Secretary for Public Affairs and Department Spokesman

| | |
|---|---|
| Assistant Secretary for Public Affairs and Department Spokesman Sean  McCormack 6800 | 202-647-6607 |
| Principal Deputy Assistant Secretary Teresa  Dean 6800 | 202-647-6088 |
| Deputy Spokesman Thomas  Casey 6800 | 202-647-9606 |
| Deputy Assistant Secretary Pamela  Stevens 6800 | 202-647-6088 |
| Special Assistant to the Spokesman Mindy  Sofen 6800 | 202-647-6606 |
| Special Assistant to the Deputy Spokesman Jamie Bruce 6800 | 202-647-8232 |
| Staff Assistant Tanya  Powell 6800 | 202-647-6197 |
| Personal Assistant to the Spokesman Cathleen Meyers 6800 | 202-647-6607 |
| Office Management Specialist Joanne  Pettaway 6800 | 202-647-8286 |
| Unclassified Fax | 202-647-3344 |
| Special Assistant to the Secretary Josie  Duckett 6800 | 202-647-6087 |
| Staff Assistant Anne  Lyons 6800 | 202-647-6197 |

| | |
|---|---|
| Special Assistant Pauletta Walsh 6800 | 202-647-6202 |

## Office of Press Relations (PA/PRS)

| | |
|---|---|
| Director Tom Casey 2109 | 202-647-2492 |
| Chief Press Relations Serv. Julie Reside 2109 | 202-647-2492 |
| Press Officer for SA, AID, L, PRM, D Nancy Beck 2109 | 202-647-2492 |
| Press Officer for NEA, AC, NP, PM, VC, P Susan Pittman 2109 | 202-647-2492 |
| Press Officer for EUR, A, DGHR, IRM, RM, M Brenda Greenberg 2109 | 202-647-2492 |
| Press Officer for EAP, CA, EB, H, IO, E Louis J. Fintor 2109 | 202-647-2492 |
| Press Officer for SA, INL, INR, OES, G Amanda Batt 2109 | 202-647-2492 |
| Press Officer for NEA, ECA, IIP, M/OBO, S/CPR, R Joanne C. Moore 2109 | 202-647-2492 |
| Press Officer for AF, DRL, HIV/AIDS, S/WCI, T Kurtis A. Cooper 2109 | 202-647-2492 |
| Press Officer for WHA, DS, OIG, S/CT, S/P Steven L. Pike 2109 | 202-647-2492 |
| Media Coordinator Gladys D. Boggs 2109 | 202-647-2492 |

## Press at AID (PA/AID)

| | |
|---|---|
| Director David Snider RRB | 202-712-2492 |

## Foreign Press Centers

| | |
|---|---|
| Director of the Foreign Press Center Duncan MacInnes 898 SA16 | 202-504-6325 |
| Director of the Washington Foreign Center Jess Bailey 898 SA16 | 202-504-6327 |
| Director of the New York Foreign Press Center Kimberly Nisbet NY | 212-317-8328 |
| Director of the Los Angles Foreign Press Center Haider Karzai LA | 310-235-7693 |

## Office of Press Outreach (PA/RMO)

| | |
|---|---|
| Director, Acting Price Floyd 2105 | 202-647-0001 |

## Office of Electronic Information (PA/EI)

| | |
|---|---|
| Director Colleen Hope 2317 | 703-875-5085 |

## Office of Broadcasting Services (PA/OBS)

| | |
|---|---|
| Director Michael Murphy B238 HST | 202-547-5163 |
| Chief of Broadcast Support Branch Mike Kiel 898 SA16 | 202-504-6411 |
| Chief of Operations Branch Maurice Benjoar, Acting 898 SA16 | 202-504-6320 |

## Office of the Historian (PA/HO)

| | |
|---|---|
| The Historian Marc J. Susser L409 SA1 | 202-663-1123 |
| Deputy Historian David H. Herschler L409 SA1 | 202-663-1145 |
| General Editor Edward C. Keefer L409 SA1 | 202-663-1131 |
| Chief of Asia, General, and Africa Division Erin R. Mahan L409 SA1 | 202-663-1148 |
| Chief of Declassification and Publishing Division Susan C. Weetman L409 SA1 | 202-663-1276 |
| Chief of Europe and Global Issues Division Michael | 202-663-1425 |

| | |
|---|---|
| T. Bennett L409 SA1 | |
| Chief of Middle East and Americas Division Douglas W. Kraft L409 SA1 | 202-663-3529 |
| Chief of Policy Studies and Outreach Division Paul Claussen L409 SA1 | 202-663-1126 |

## Office of Public Liaison (PA/PL)

| | |
|---|---|
| Director Portia Palmer 2206 | 202-647-7926 |
| Deputy Director (Vacant) 2206 | 202-647-8390 |
| Public Information Chief Cheryl Gross 2206 | 202-647-8156 |
| Principals Coordinator/Chief Washington Programs Mary Pensabene 2206 | 202-647-5914 |
| Regional Programs Chief Eileen McCormick Place 2206 | 202-647-8390 |
| NGO Coordinator Yvonne O'Brien 2206 | 202-647-8203 |
| Public Information Line | 202-647-6575 |
| Hometown Diplomat Chief Schere Walker 2206 | 202-647-5879 |

## Intergovernmental Affairs (PA/IGA)

| | |
|---|---|
| Director Anthony Welcher 2206 | 202-647-5024 |

## Office of Strategic Planning (PA/OSP)

| | |
|---|---|
| Director Gordon Johndroe 6810 | 202-647-9636 |

## United States Diplomacy Center (USDC)

| | |
|---|---|
| Director Stephen Estrada, Acting 535 SA29 | 202-736-9040 |

## Executive Office (PA/EX)

| | |
|---|---|
| Executive Director Hattie O. Jones 2214 | 202-736-4451 |
| Deputy Director (Vacant) 2214 | |
| Senior Analyst Patricia A. Cake 2214 | 202-736-4947 |
| Computer Specialist Carol A. Carter 2214 | 202-647-6011 |
| Supervisory HR Specialist Sally H. Mavlian 2214 | 202-647-5400 |
| Supervisory General Services Officer Thomas M. Couch, Jr. 2214 | 202-647-6816 |

## Bureau of Political-Military Affairs (PM)

## Assistant Secretary

| | |
|---|---|
| Acting Assistant Secretary Ambassador Stephen D. Mull 6212 | 202-647-9022 |
| Special Assistant Caleb Weller 6212 | 202-647-5039 |
| Secretary to the Assistant Secretary Eleanor Erickman 6212 | 202-647-9022 |
| Deputy Assistant Secretary for Defense Trade and Regional Security Frank Ruggiero 6212 | 202-663-9023 |
| Deputy Assistant Secretary for Plans, Programs and Operations Kevin O'Keefe 6212 | 202-647-9023 |
| DAS Personal Assistant Nadia Brown 6212 | 202-647-9023 |
| Coordinator for Foreign Policy Advisor and State-Defense Exchange Programs William J. McGlynn 2422 | 202-736-4776 |
| Staff Assistant Jeffrey R. Kern 6312 | 202-647-8089 |
| Deputy Assistant Secretary for Management and Negotiations Jackson McDonald 6212 | 202-647-9023 |

## Office of the Executive Director (NP-AC-PM-VC/EX)

Executive Director Cathleen E. Lawrence 1803    202-647-3442

Deputy Executive Director--Human Resources Ann Thompson 1819    202-736-7006

Deputy Executive Director--Resource Management Rosetta Meadows 1805    202-647-1921

## Congressional and Public Affairs (PM/CPA)

Director Jason  Greer 5827    202-647-7878

Public Affairs Officer Patricia  Peterson 5827    202-647-8757

## Office of Plans, Policy and Analysis (PM/PPA)

Director Kevin  O'Keefe 2811    202-647-5876

Deputy Director Tom  Washburn 2811    202-647-0272

Deputy Director Rhonda  Ferguson-Augustus 2811    202-647-7775

## Office of International Security Operations (PM/ISO)

Director Brigadier General Lyn  Sherlock, USAF 2422    202-647-3136

Deputy Director Tim  Sears 2422    202-736-7742

## Office of Regional Security and Arms Transfer (PM/RSAT)

Director David  Bame 3811    202-647-9530

Deputy Director-Arms Transfer David  Quinn 3331    202-647-8145

Deputy Director-Regional Security Hank  Tucker 3811    202-647-9750

## Directorate Defense Trade Controls (PM/DDTC)

Managing Director Robert S. Kovac 1205 SA1    202-663-2861

Director for Management Patricia  Slygh 1204 SA1    202-663-2830

Director for Compliance David  Trimble 1205 SA1    202-663-2477

Director for Arms Licensing Terry  Davis (Acting) 1205 SA1    202-663-2739

Director for Policy Ann  Ganzer 1205 SA1    202-663-2792

## Office on Weapons Removal and Abatement (PM/WRA)

Director Richard  Kidd 6114 SA3    202-663-0086

Deputy Director, SA/LW Steven  Costner 6116 SA3    202-663-0095

Deputy Director for Partnership James  Lawrence 6108 SA3    202-663-0088

Deputy Director for Demining Col Yori  Escalante 6129 SA3    202-663-0109

Main Office Mark  Adams 6130 SA3    202-663-0111

Main Office Katherine  Baker 6124 SA3    202-663-0104

Main Office George  Chow 6117 SA3    202-663-0096

Main Office Stacy  Davis 6102 SA3    202-663-0081

Main Office Victoria  Gray 6113 SA3    202-663-0093

Main Office Angela  Jeffries 6138 SA3    202-663-0112

Main Office Dennis  Hadrick 6122 SA3    202-663-0103

Main Office Harry (Murph) McCloy 6128 SA3    202-663-0102

Main Office Kathleen  Monahan 6132 SA3    202-663-0113

Main Office Sho  Morimoto 6105 SA3    202-663-0290

Main Office Deborah  Netland 6136 SA3    202-663-0117

Main Office Stephanie  Pico 6120    202-663-0101

Main Office Faustina  Sackey 6131 SA3    202-663-0284

Main Office Stephanie  Seawright 6115 SA3    202-663-0094

Main Office John  Stevens 6104 SA3    202-663-0083

Main Office Ed  Trimakas 6133 SA3    202-663-0114

## Bureau of Population, Refugees and Migration (PRM)

### Assistant Secretary

Assistant Secretary Ellen R. Sauerbrey HST 5805    202-647-7360

Principal Deputy Assistant Secretary Richard L. Greene HST 5805    202-647-5982

Deputy Assistant Secretary William E. Fitzgerald HST 5805    202-647-5822

Deputy Assistant Secretary J. Kelly Ryan HST 5805    202-647-5767

Staff Assistant Lilly  Hastings HST 5805    202-647-8472

Deputy Assistant Secretary William  Fitzgerald HST 5805    202-647-5822

Senior Advisor Charlotte  Ponticelli HST 5805    202-647-7332

Secretary Patricia  Kidd HST 5805    202-647-5822

Secretary Seifa  Hauptmann (TDY) HST 5805    202-647-5982

### Office of the Comptroller (PRM/C)

Comptroller Eric  Hembree L303 SA1    202-663-1584

Deputy Comptroller (Vacant)   L303 SA1    202-663-1022

### Office of the Executive Director (PRM/EX)

Executive Director Brian R. Kelsey L308 SA1    202-663-1007

Deputy Executive Director Nicholas  Miscione L308 SA1    202-663-1044

### Office of Multilateral Coordination and External Relations (PRM/MCE)

Director Margaret  Pollack L505 SA1    202-663-1075

Deputy Director Mary  Gorjance L505 SA1    202-663-1477

### Office of Population and International Migration (PRM/PIM)

Director Nan E. Kennelly L505 SA1    202-663-3029

Deputy Director Silvia  Eiriz L505 SA1    202-663-3069

### Office of Policy and Resource Planning (PRM/PRP)

Director Scott  Busby L505 SA1    202-663-3954

Deputy Director Kelly  Clements L505 SA1    202-663-3343

### Office of Assistance for Africa (PRM/AFR)

Director Margaret  McKelvey L505 SA1    202-663-1027

Deputy Director Mary  Lange L505 SA1    202-663-1041

### Office of Assistance for Asia and The Near East (PRM/ANE)

Director Richard A. Albright L505 SA1    202-663-1063

Deputy Director Lawrence  Bartlett L505 SA1    202-663-1065

### Office of Assistance for Europe, NIS and The Americas (PRM/ENA)

Director (Vacant)   L505 SA1    202-663-1024

Deputy Director Nancy  Iris L505 SA1    202-663-1759

### Office of Admissions (PRM/A)

Director Theresa  Rusch L505 SA1    202-663-1047

Deputy Director Janice  Belz L505 SA1    202-663-1051

## Bureau of Resource Management (RM)

**Assistant Secretary for Resource Management and Chief Financial Officer (RM/CFO)**

| | |
|---|---|
| Assistant Secretary for Resource Management and Chief Financial Officer Bradford R. Higgins 7427 | 202-647-7490 |
| Staff Assistant Jean  Armentrout 7427 | 202-647-7490 |
| Staff Assistant Sharon L. Lee 7427 | 202-647-8514 |
| Special Assistant Christopher R. Scalzo 7427 | 202-647-8538 |
| Special Assistant James W. Paravonian 7427 | 202-647-8093 |
| Gift Funds Coordinator and K Fund Manager Donna S. Bordley 7427 | 202-647-5031 |
| Director, GAO Liaison Julianne  Shinnick 3800 | 202-647-8170 |

**Office of the Executive Director (RM/EX)**

| | |
|---|---|
| Executive Director, Acting Philip J. Schlatter H1100 SA1 | 202-663-2117 |
| Technology & Support Officer Barnaby J. Walsh H1100 SA1 | 202-663-2084 |
| Chief, Administrative Services Unit (Vacant)  H1100 SA15 | 703-875-7368 |
| Chief, Information Technology Dion L. Herbert H1502 SA15 | 703-875-7146 |
| Chief, Management Unit Marlene  Baxter H1100 SA1 | 202-261-8732 |
| Administrative Officer Philip J. Schlatter H1100 SA1 | 202-663-2117 |
| Chief, Personnel Unit Helen  Driver H1100 SA1 | 202-663-2080 |
| Training Officer Valorie P. Tyler H1100A SA1 | 202-663-2085 |
| Chief, Budget Unit Terry  Thompson H1100D SA1 | 202-663-2089 |
| Office Administrator (Vacant)  H1100 SA1 | 202-663-2077 |

**Office of Intelligence Resources and Planning (RM/IRP)**

| | |
|---|---|
| Coordinator Thomas H. Ledbetter 3417 | 202-647-7231 |

**Office of Strategic and Performance Planning (RM/SPP)**

| | |
|---|---|
| Deputy Assistant Secretary Sid L. Kaplan 3800 HST | 202-647-0300 |
| Office Administrator Lela  Prophet 3800 HST | 202-647-0300 |
| Acting, Office Director Jason M. Foley 3800 HST | 202-647-2687 |
| Office of Planning and Reporting (Vacant)  3800 HST | 202-647-2687 |

**Office of State Programs, Operations and Budget (RM/BP)**

| | |
|---|---|
| Acting Deputy Assistant Secretary James E. Tyckoski 1332 | 202-647-8515 |
| Office Administrator Sharon  Shaw 1332 | 202-647-8517 |
| Executive Assistant Brian  LaJuett 1332 | 202-647-8515 |
| Programs Analysis & Evaluation Kathleen A. Dehm 1329A | 202-647-5339 |
| Resource Strategy & Liaison Director Steve  Dietz 1332 | 202-647-5064 |
| Managing Director Resource Planning & Budget Informaton James  Tyckoski 1329A | 202-647-8515 |
| Funds Control and Reimbursement Rochelle Dobbins 1329A | 202-647-7225 |
| Director for Operating Accounts Susan N. Garnin 1329A | 202-647-6962 |
| Director for International Accounts Marco S. Terango 1329A | 202-647-6983 |

| | |
|---|---|
| Executive Assistant Karen  Simpson HST 1329A | 202-647-5339 |
| Managing Director for Office of Budget and Planning Marilyn  Wiles HST 1332 | 202-647-8515 |

**Office of the Deputy Chief Financial Officer (RM/DCFO)**

| | |
|---|---|
| Deputy Chief Financial Officer Christopher H. Flaggs H1500 SA1 | 202-261-8620 |
| Staff Assistant Esther C. Tompkins H 1500 SA1 | 202-261-8620 |

**Office of Financial Policy, Reports and Analysis (RM/DCFO/FPRA)**

| | |
|---|---|
| Managing Director (Vacant)  H1500 SA1 | 202-663-1447 |
| Office Administrator Carolyn  Brown H1500 SA1 | 202-261-8621 |
| Financial Policy and Management Control Eileen Angle 700 SA15 | 703-875-5620 |
| Financial Reporting and Analysis Rosemarie Sullivan H1500 SA1 | 202-261-8630 |
| Grants Financial Management Cathy T. Chikes H1500 SA1 | 202-261-8647 |

**Office of Global Financial Management Systems Directorate (RM/DCFO/GFMS)**

| | |
|---|---|
| Managing Director Alan K. Evans 4200 SA15 | 703-875-6900 |
| Division Chief Dawn  Parrish 4200 SA15 | 703-875-6912 |

**Office of Global Financial Service (RM/GFS/CFSC)**

| | |
|---|---|
| Deputy Assistant Secretary James L. Millette Charleston | 843-308-5578 |
| Office Administrator Manly  Rush Charleston | 843-308-5576 |
| Staff Assistant Debra  Kmetz Charleston | 843-308-5608 |
| Deputy Director Charles H. Grover Charleston | 843-308-5607 |
| GFS Bangkok Director Thomas J. Quinzio Bangkok | 622-205-5149 |
| FSTO Paris Director Jamie  Seale Paris | 33-1-43-127054 |
| GFS Washington Office Director Howard A. Renman 7030 SA15 | 703-875-5678 |

**Office of Global Financial Operations (RM/GFS/F)**

| | |
|---|---|
| Managing Director Roger W. Anderson Charleston | 843-202-3776 |
| Director, Accounting Operations Shari P. Clark Charleston | 843-202-3849 |
| Director, Office of Reports and Reconciliation Ki H. Sung Charleston | 843-746-0587 |
| Fiscal Officer, Office of Claims Wardell J. Wanza Charleston | 843-202-3755 |
| Chief, Accounts Receivable Division June  Johnston Charleston | 843-308-5472 |

**Office of Global Compensation (RM/GFS/C)**

| | |
|---|---|
| Managing Director Cecelia  Cooper Charleston | 843-308-5300 |

**Office of Foreign Assistance Programs and Budget (RM/FA)**

| | |
|---|---|
| Deputy Assistant Secretary Jennyfer  Jones, Acting 7828 HST | 202-647-4427 |

**Office of International Cooperative Administrative Support (RM/ICASS)**

| | |
|---|---|
| Director Ismail  Asmal H1504 SA1 | 202-663-3883 |

Deputy Director Peter A. Hogan H1504 SA1 202-663-3267

# Bureau of South and Central Asian Affairs (SCA)

Assistant Secretary

| | |
|---|---|
| Assistant Secretary Richard A. Boucher 6254 | 202-736-4325 |
| OMS Denise  Wright 6254 | 202-736-4331 |
| OMS Rose  Naputi 6254 | 202-736-4325 |
| Principal Deputy Assistant Secretary Steven R. Mann 6254 | 202-736-4331 |
| Deputy Assistant Secretary John  Gastright 6254 | 202-736-4331 |
| Staff Assistant Joshua  Baker 6254 | 202-736-4324 |
| Deputy Assistant Secretary Evan  Feigenbaum 6254 | 202-736-4331 |
| Staff Assistant Opal  Blackmon 6254 | 202-736-4009 |
| OMS Patricia  Bryant 6254 | 202-647-5497 |

Office of the Executive Director (NEA/SCA/EX)

| | |
|---|---|
| Executive Director William (Bill)  Haugh 4253 | 202-647-3268 |
| Deputy Executive Director Theresa  Leech 4253 | 202-647-4882 |
| Supervisory Post Management Officer Thomas Burke 4253 | 202-647-1519 |
| Chief Budget Officer Thomas  Quinzio 4253 | 202-647-2897 |
| Administrative Officer-Domestic Support Anita Turnipseed 4241 | 202-647-4746 |
| Administrative Officer-Overseas Assignments Jane Ross 4253 | 202-647-4540 |
| Domestic Personnel Officer Maria  Dorsey 4253 | 202-647-2226 |

India, Nepal, Sri Lanka, Bhutan, Maldives Affairs (SCA/INS)

| | |
|---|---|
| Director Marcia  Bernicat 5251 | 202-647-1114 |
| Deputy Director Diane  Kelly 5251 | 202-647-1116 |
| India Desk Timothy  Fitzgibbons 5251 | 202-647-1112 |
| India Desk John  Ashworth 5251 | 202-647-0707 |
| India Desk Madeeha  Ashraf 5251 | 202-647-4517 |
| India Desk Greta  Lundberg 5251 | 202-736-4664 |
| Nepal Desk Alexander  Ave-Lallemant 5251 | 202-647-1115 |
| Sri Lanka Desk Kelly  Billingsley 5251 | 202-647-1078 |
| OMS Lynette  Young 5251 | 202-647-2141 |
| OMS Veronica  Hooks 5251 | 202-647-1450 |
| OMS (Vacant)   5251 | 202-647-2351 |

Office of Pakistan and Bangladesh Affairs (SCA/PAB)

| | |
|---|---|
| Director Karen  Aguilar 5247 | 202-647-6711 |
| Deputy Director Richard S. Sacks 5247 | 202-647-6705 |
| Bangladesh Country Officer Brent T. Christensen 5247 | 202-647-9242 |
| Pakistan Country Officer Nida  Emmons 5247 | 202-647-6026 |
| Pakistan Country Officer Marcella B. Szymanski 5247 | 202-647-8092 |
| Pakistan Country Officer (TDY Islamabad) Thomas West | 524792-51-208- |
| Pakistan Country Officer Sameer V. Sheth 5247 | 202-647-9198 |
| Pakistan Country Officer Anya  Yakhedts 5247 | 202-647-9361 |
| Pakistan Country Officer (Vacant)   5247 | 202-647-9206 |
| OMS Amanda M. Sollers 5247 | 202-647-9823 |
| Intern Michelle  Mayhew 5247 | 202-647-6710 |
| OMS Monica L. Morse 5247 | 202-647-9823 |

Office of South Asian Regional Affairs (SCA/RA)

| | |
|---|---|
| Director John  Schlosser 5246 | 202-736-4255 |
| Deputy Director Melanie  Bixby 5246 | 202-736-4253 |

Office of Press and Public Diplomacy (SCA/PPD)

| | |
|---|---|
| Director Gregory  Sullivan 4440 | 202-647-8605 |
| Deputy Director Katherine  Van de Vate 4440 | 202-647-7507 |

Coordinator for Afghanistan (SCA/AC)

| | |
|---|---|
| Deputy Assistant Secretary John A. Gastright 6254 | 202-647-5497 |
| Coordinator John A. Gastright 6254 | 202-736-4331 |

Office of Central Asian Affairs (SCA/CEN)

| | |
|---|---|
| Director Pamela  Spratlen 4212 | 202-647-6745 |
| Deputy Director Kurt  Donnelly 4212 | 202-647-4146 |
| Kazakhstan Desk Officer Martin  O'Mara 4212 | 202-647-6757 |
| Kyrgyzstan Desk Officer David  Gehrenbeck 4212 | 202-647-9119 |
| Tajikistan Desk Officer Jeffrey  Waldo 4212 | 202-647-6551 |
| Turkmenistan Desk Officer Richard  Snelsire 4212 | 202-647-9031 |
| Uzbekistan Desk Officer Brian  Roraff 4212 | 202-647-6765 |
| Regional Affairs Fatema  Sumar 4212 | 202-647-6859 |

Office of Afghanistan Reconstruction (SCA/AR)

| | |
|---|---|
| Director John  Fox 5310 | 202-647-5493 |
| Deputy Director Timothy  Wilder 5310 | 202-647-5267 |

# Bureau of Western Hemisphere Affairs (WHA)

Assistant Secretary

| | |
|---|---|
| Assistant Secretary Thomas A. Shannon 6262 | 202-647-5780 |
| Secretary Domenica  Waller 6262 | 202-647-5780 |
| Executive Assistant Stacy D. Williams 6262 | 202-647-5811 |
| Staff Assistant Leah  Cato 6906 | 202-647-8564 |
| Staff Assistant James  Aguirre 6906 | 202-647-5195 |
| Staff Assistant Lindsey  Zuluaga 6906 | 202-647-9227 |
| Principal Deputy Assistant Secretary Craig  Kelly 6262 | 202-647-6755 |
| Office Management Specialist Sheila  Donahue 6262 | 202-647-6755 |
| Deputy Assistant Secretary Kirsten D. Madison 6262 | 202-647-7337 |
| Office Management Specialist Trilla  Mangum 6262 | 202-647-7337 |
| Deputy Assistant Secretary Chris  McMullen 6262 | 202-647-8562 |
| Office Management Specialist Mary  Lee 6262 | 202-647-8563 |
| Deputy Assistant Secretary Roberta S. Jacobson 6262 | 202-647-8387 |
| Office Management Specialist Regina  Lee 6262 | 202-647-8387 |
| Senior Advisor Maria  Tamburri 6253A | 202-647-1338 |
| Senior Coordinator Giovanni  Snidle 6253A | 202-647-3799 |
| Senior Advisor Deborah  McCarthy 6912 | 202-647-9911 |
| Unclassified Fax Unclassified Fax | 202-647-0834 |
| Classified Fax | 202-647-0905 |
| Speechwriter Katherine D. Balls 6908A | 202-647-5380 |

Permanent Mission Of The United States Of America To The Organization Of American States (WHA/USOAS)

U.S. Permanent Representative (Vacant)  5914  202-647-9430
Deputy U.S. Permanent Representative J. Robert Manzanares, Acting 5914  202-647-9422
Special Advisor for the OAS Social Charter Edward Atkins 5914  202-647-9210
Counselor for Political Affairs Ricardo  Zuniga 5914  202-647-6375
Policy, Resources & Plans Officer (Vacant)  5914  202-647-9912
Political Adviser Sarah  Hankins 5914  202-647-9914
Political Advisor - Human Rights Andrew  Stevenson 5914  202-647-9916
Counselor for Cooperation & Development Margarita Riva Geoghegan 5914  202-647-9913
Economic Advisor Jean  Clark 5914  202-647-9907
Foreign Affairs Officer (Vacant)  5914  202-647-9915
Special Organizations Advisor (Vacant)  5914  202-647-8099
Library/Documents Officer Deborah  Diggs 5914  202-647-8650
Senior Advisor Fernando  Rojas 5914  202-647-9482
Senior Advisor Daniel  Cento 5914  202-647-9378

Office of The Executive Director (WHA/EX)

Executive Director James E. Robertson 3906  202-647-3318
Deputy Executive Director Brian R. Majewski 3906  202-647-4456
Chief Budget Officer Bill  Haley 3910  202-647-1924
Administrative Officer James  Murray 3906  202-647-2794
Personnel Officer Clarence  Morris 3906  202-647-3685
Supervisory Post Management Officer Kristen B. Skipper 3906  202-647-4473
Post Management Officer Michele I. Sprechman 3906  202-647-4478
Post Management Officer Greg  Morrison 3906  202-647-3337
Post Management Officer Cynthia  Kierscht 3906  202-736-7354
Post Management Officer Tony  Syrett 3906  202-736-7828
Management Analyst Kathy  Djahanbani 3906  202-647-4476
FS Assignments Officer (Generalists) Jeanette Hantke 3906  202-647-1958
FS Assignments Officer (Specialists) Claudia Romeo 3906  202-647-4436
FS Information Management Specialist Sally Caldwell 3906  202-647-4357

Office of Andean Affairs (WHA/AND)

Director Arnold  Chacon 4915  202-647-1715
Deputy Director Robin  Matthewman 4915  202-647-3143
Deputy Director Darnall  Steuart 4915  202-647-3360
Sr. Adviser Stuart  Lippe 4915  202-647-4208
Sr. Desk Officer (Colombia) Mark  Wells 4915  202-647-4173
Desk Officer (Bolivia) Syga  Thomas 4915  202-647-4193
Sr. Desk Officer (Venezuela) (Vacant)  4915  202-647-4216
Desk Officer (Ecuador) Moises  Behar 4915  202-647-2807
Desk Officer (Peru) Barbara  Thomas 4915  202-647-4176
Desk Officer (Venezuela) Lourdes  Cue 4915  202-647-4984
Desk Officer (Colombia) Susan  Sanford 4915  202-647-3142
Desk Officer (Colombia) Karen  Sanjines 4915  202-647-3023
Program Assistant (Colombia) Phil  Budig 4915  202-647-0464
Regional Advisor Moises  Behar 4915  202-647-1720
Office Management Specialist Barbara  Johnson 4915  202-647-3338
Office Management Specialist Lynnette  Jackson 4915  202-647-1715

Office of Brazil and Southern Cone Affairs (WHA/BSC)

Director Douglas M. Barnes 5258  202-647-3403
Deputy Director Bruce W. Friedman 5258  202-647-1774
Desk Officer (Argentina) (Vacant)  5258  202-647-3402
Desk Officer (Chile) Kendall  Moss 5258  202-647-2575
Desk Officer (Paraguay, Uruguay) Katharine M. Read 5258  202-647-1551
Desk (Brazil) Benjamin  Chiang 5258  202-647-2326
Desk Officer (Brazil) Amy S. Radetsky 5258  202-647-4994
Regional Officer Caroline J. Croft 5258  202-647-3778

Office of Canadian Affairs (WHA/CAN)

Director Alex  Lee 3917  202-647-2170
Deputy Director Len  Kusnitz 3917  202-647-3135
Border, Consular, Energy & Law Enforcement Eleanore  Fox 3917  202-647-2256
Political Military Felix  Hernandez 3917  202-647-2475
Environmental Officer Beatrice  Solia 3917  202-647-2185
SPP Coordinator Gregory  Sprow 3917  202-647-3135

Office of Caribbean Affairs (WHA/CAR)

Director Velia M. Pirro 4262  202-647-5088
Deputy Director Karen L. Williams 4262  202-736-4350
Deputy Director (Haiti/Dominican Republic) Timothy G. Ryan 4262  202-647-4684
OMS Beatrice Hart 4262  202-647-5088
Desk Officer (Bahamas, Jamaica) Joseph  Tilghman 4262  202-647-4728
Desk Officer (Eastern Caribbean) Alain  Norman 4262  202-647-4384
Desk Officer (Southern Caribbean) Jackie  Rosholt 4262  202-647-4719
Desk Officer (Haiti/Dominican Republic) Political Chris  Ward 4262  202-736-4721
Desk Officer (Haiti/Dominican Republic) Economics Elizabeth  Jaffee 4262  202-647-4755
Desk Officer (Regional Issues) Michael  Fortin 4262  202-736-4708
Desk Officer (Haiti) Security (Vacant)  4262  202-647-4755
Intern (Vacant)  4262  202-736-4322
Program Assistant Debra  Haskins 4262  202-736-4722

Office of Central American Affairs (WHA/CEN)

Director John D. Feeley 5906  202-647-4087
Deputy Director Brian  Doherty 5906  202-647-3543
Country Officer (Belize/Costa Rica) Jason  Mack 5906  202-647-3727
Desk Officer (El Salvador/Nicaragua) Jeremy Cornforth 5906  202-647-3505
Desk Officer (Guatemala) Sara  Craig 5906  202-647-3518
Desk Officer (Honduras/Panama) Elia  Tello 5906  202-647-3482
Regional Affairs Hillary  Thompson 5906  202-647-4161
OMS Esther  Mayberry 5906  202-647-4292
Program Assistant Keasha  Harris 5906  202-647-4982

Office of Cuban Affairs (WHA/CCA)

Coordinator Bisa  Williams 7828  202-647-9273
Deputy Director Robert  Blau 7828  202-647-9389
Consular Officer Julianna  Aynes-Neville 7828  202-647-5224

| | |
|---|---|
| Economic Officer David  McFarland 7828 | 202-647-5561 |
| Political Officer Sterling  Tilley 7828 | 202-647-7050 |
| Senior Advisor Tom  Gerth 7828 | 202-647-8691 |

## Office of Economic Policy and Summit Coordination (WHA/EPSC)

| | |
|---|---|
| Director Lisa  Kubiske 3248 | 202-736-7530 |
| Deputy Director, Economic Policy Matthew M. Rooney 3248 | 202-647-0614 |
| Deputy Summit Coordination (Vacant)  3248 | 202-647-0746 |
| Assistant Summit Coordinator David  Silverman 3248 | 202-647-0615 |
| Assistant Summit Coordinator Shannon  Dalton 3248 | 202-647-0616 |
| Assistant Summit Coordinator Robert L. Schwartz 3248 | 202-647-3354 |
| Trade Policy and Commercial Coordinator Lisa M. Martilotta 3248 | 202-647-3903 |
| Trade Policy Officer Joseph E. Salazar 3248 | 202-647-3341 |
| Energy/Ag Officer Faith  Corneille 3248 | 202-647-2066 |
| Science Advisor Kim L. Boyer 3248 | 202-647-2323 |
| OMS Veronica  Turner 3248 | 202-647-2079 |
| Program Assistant, EP Andrea  Clipper 3248 | 202-647-4643 |
| Program Assistant, SC Suzanne  Zemanek 3248 | 202-647-3141 |
| International Economist Peter  Maier 3248 | 202-647-4408 |

## Office of Mexican Affairs (WHA/MEX)

| | |
|---|---|
| Director Dan  Darrach 4258 | 202-647-9894 |
| Deputy Director (Vacant)  4258 | 202-647-9894 |
| Political Officer Mary  Stickles 4258 | 202-647-9292 |
| Economic Officer (Vacant)  4258 | 202-647-8112 |
| Consular/IROG Officer Robert  McCutcheon 4258 | 202-647-9292 |

## US-Mexico Border Affairs Unit

| | |
|---|---|
| Border Coordinator Dan  Darrach 4258 | 202-647-8529 |
| Border Liaison Officer Robert  Waldrop 4258 | 202-647-8529 |
| Environment/Science Officer Rachel  Poynter 4258 | 202-647-8529 |
| International Boundary and Water Commission (IBWC) Officer in Charge Mary  Brandt 4258 | 202-647-8529 |

## Office of Policy Planning and Coordination (WHA/PPC)

| | |
|---|---|
| Director Emi  Yamauchi 6913 | 202-647-9963 |
| Deputy Director Paul  Berg 6913 | 202-647-9964 |
| Planning Officer - Budget Rick  Yoneoka 6913 | 202-647-5857 |
| Planning Officer Lauren  Platukis 6913 | 202-647-6898 |
| Democracy, Law Enforcement Programs Jenna Ben Yehuda 6913 | 202-647-6365 |
| Planning Officer - Homeland Security Kiersten Stiansen 6913 | 202-647-9193 |
| Democracy, Human Rights, and Justice Scott  Miller 6913 | 202-647-5333 |
| Global Affairs Officer Michael D. Puccetti 6913 | 202-647-6374 |
| Narcotics Advisor Jeffrey  Bischoff 6913 | 202-647-6373 |
| Political-Military Officer Col. Mike  Borders 6913 | 202-647-6376 |
| Trainee Vetting Charlotte  Roe 6913 | 202-647-9363 |
| FOIA Program Officer Patricia A. Cooper 6914 | 202-647-3749 |
| Secretary Dianne  Mayo 6913 | 202-647-9192 |
| Secretary Linda  Adams 6913 | 202-647-9492 |

## Office of Public Diplomacy (WHA/PD)

| | |
|---|---|
| Director Douglas M. Barnes 3908 | 202-647-7456 |
| Deputy Director Marjorie  Coffin 3908 | 202-647-7456 |
| Planning & Coordination Officer Catherine  Jarvis 3909 | 202-647-7195 |
| Secretary Raynell  Bowling 3908 | 202-647-7456 |
| Office Management Specialist Diane  Magill 3909 | 202-647-7021 |
| Country Officer (AND/OAS) Peter  Samson 3909 | 202-647-7164 |
| Country Officer (BSC/EPSC) James  Russo 3909 | 202-647-7186 |
| Country Officer (CAR/CCA) (Vacant)  3909 | 202-647-7138 |
| Country Officer (CEN) Thomas  Pickrel 3909 | 202-647-7137 |
| Country Officer (CAN/MEX) Stacy E. White 3909 | 202-736-4654 |
| Public Affairs Specialist Audrey  Pruitt 3909 | 202-736-4655 |
| Public Affairs Specialist Michele  Proctor 3909 | 202-647-7188 |
| Press & Public Affairs Advisor Heide  Bronke 6917 | 202-647-4252 |
| Deputy Press & Public Affairs Advisor Linda  Hartley 6917 | 202-647-0842 |
| Public Affairs Specialist Linda  Hamilton 6917 | 202-647-4726 |
| Public Affairs Specialist (Vacant)  6917 | 202-647-3296 |

## Office of the U.S. Representative to the United Nations Washington Office (USUN/W)

U.S Permanent Representative

| | |
|---|---|
| Secretary Cherise  Reid 6317 | 202-736-7555 |

## Bureau of Verification, Compliance, and Implementation (VCI)

Assistant Secretary

| | |
|---|---|
| Assisant Secretary Paula A. DeSutter 5950 | 202-647-5315 |
| Principal Deputy Assistant Secretary Stephen A. Elliott 5880 | 202-736-7981 |
| Counselor to the Assistant Secretary Matthew C. Freedman 5950 | 202-647-5030 |
| Administrative Assistant Michelle  Wells-Martin 5880 | 202-647-6830 |
| Administrative Assistant Sherry  Garner 5844 | 202-647-7184 |
| Administrative Assistant Lee  Reddick 5950 | 202-647-5315 |
| Chief of Staff Janey  Wright 5950 | 202-647-9291 |
| Senior Advisor for Noncompliance Harry Heintzelman 5888 | 202-647-9238 |
| Senior Advisor for Sanctions David  Funk 5951 | 202-647-1192 |
| Director of Public Affairs John  Herzberg 5951 | 202-647-5479 |
| Deputy Assistant Secretary for Verification and Implementation Policy Karin L. Look 5888 | 202-647-5553 |
| Program Coordinator Cheryl  Williams 5888 | 202-647-5553 |
| Staff Assistant Sheila  Price 5844 | 202-736-7180 |
| Staff Assistant Suzanne  Dalch 5950 | 202-647-6045 |
| Staff Assistant Patricia  Caul 5950 | 202-647-5407 |

## Office of the Executive Director (ISN-PM-VCI/EX)

| | |
|---|---|
| Executive Director Cathleen E. Lawrence 1803 | 202-647-3442 |
| GVA Conference Services Officer Keith  Sanders Geneva | 9-0-11-41-22- |
| Deputy Executive Director--Human Resources Ann Thompson 1819 | 202-736-7006 |
| Deputy Executive Director--Resource Management Rosetta  Meadows 1805 | 202-647-1921 |

Deputy Executive Director--Budget and General Services Craig  White 1813                 202-736-7366

Office of Strategic Issues (VCI/SI)

Director Jerry  Taylor 5758                            202-736-4467
Deputy Director (Vacant)  5758                    202-647-6140

Office of Technology and Assessments (VCI/TA)

Director Thomas  Yehl 5871                         202-647-8776
Deputy Director (Vacant)  5871                    202-647-4153

Office of Missile Defense and Space Policy (VCI/MDSP)

Office Director David  Hoppler 5725             202-647-9325
Deputy Director Kenneth  Montgomery,  Ltc USAF 5725                        202-736-4788

Office of Nuclear Affairs (VCI/NA)

Director Stanley  Fraley 5751                      202-647-8195
Deputy Director Gilbert  Sateia 5751            202-647-8685

Office of Verification Operations (VCI/VO)

Director Glen H. Johnson H1300 SA1            202-663-2290
Deputy Director Ned  Williams H1300 SA1      202-663-2298

Office of Biological Weapons Affairs (VCI/BW)

Director Brian D. Nordmann 5669                 202-647-2408
Deputy Director David G. Gutierrez 5669        202-736-4457

Office of Chemical and Conventional Weapons Affairs (VCI/CCA)

Director Richard  Davis 5724                        202-647-9170
Deputy Director Kathatine  Crittenberger 5724     202-647-3760

Office of Nuclear Risk Reduction Center (VCI/NRRC)

Director Ned B. Williams, III 3722                 202-647-0027
Deputy Director Lt. Col John  Miller, USAF 3722   202-647-0998



**U.S. DEPARTMENT of STATE**

## Private Security Contracting In Iraq And Afghanistan

**Statement of Ambassador Richard J. Griffin**
**Assistant Secretary of State for Diplomatic Security**
**Testimony before the House Committee on Oversight and Government Reform**
**(as prepared for delivery)**

**Oct. 2, 2007**

Good morning Chairman Waxman, Ranking Member Davis, and members of the Committee.

It is my honor to appear before you today with my colleagues from the State Department. I would like to thank you and the Committee members for your continued support and interest in the Bureau of Diplomatic Security's (DS) worldwide mission. Through Congressional support, DS safeguards American diplomats, facilities, and information around the world to allow the Department of State and other agencies to conduct America's mission overseas to create a more secure, democratic, and prosperous world for the benefit of the American people and the international community.

Posted to U.S. embassies and consulates in 159 countries, DS is the most widely represented law enforcement organization globally and is the primary U.S. law enforcement contact for foreign government and law enforcement authorities overseas. DS special agents serve as Regional Security Officers responsible for embassy security at posts around the world and participate in a robust worldwide criminal program to combat visa and passport fraud and other related offenses. Our global presence includes over 1,450 Special Agents posted overseas and dispersed among 25 field and resident offices domestically. In addition, DS agents provide a wide range of protective services for the U.S. Secretary of State, U.S. Ambassador to the UN, and foreign dignitaries visiting the U.S.

To fully appreciate the context of both DS's current staffing and its mission requirements, one should start with the recommendations of Admiral Bobby Inman's "Report of the Secretary of State's Advisory Panel on Overseas Security," commonly known as the "Inman Report." When the report was released in 1985, the panel recommended that DS would require 1,156 agents "at home and abroad to carry out all of the recommendations in this report." With the opening of additional embassies overseas and the increased threat to our personnel, it is safe to say that those mission requirements have significantly increased in the intervening 22 years. Due to the sheer scope of our protective operations in Iraq and the limited number of DS agents worldwide, DS has been required to utilize alternate methods to meet the expanding roles and responsibilities of protecting Department personnel in non-permissive environments.

The employment of security contractors has become a critical Department tool for providing services necessary to protect U.S. embassies, consulates, mission housing areas, Foreign Service personnel and ambassadorial residences in more than 111 countries worldwide (155 diplomatic posts). For the past 20 years, the State Department has successfully used contractors to assist DS in meeting our protection requirements. In the mid-1980s, after the bombing of the US Embassy in Beirut and in conjunction with the Diplomatic Security and Antiterrorism Act of 1986, private companies were afforded the opportunity to compete for security contracts at U.S. overseas missions. In these contracts, the Department sought to standardize the way posts contracted and paid for guard force services, to enhance uniform fiscal reporting, and to streamline security management.

Over the last decade, conflicts, wars, political unrest, and terrorist activity have required the deployment of diplomats to areas that have become extremely dangerous places to live and work. As the U.S. Government continued its diplomatic efforts in those critical areas, the assets and resources needed to ensure the safety and security of U.S. diplomats and other government representatives have also increased. As a result, DS began using civilian contract personal security specialists (PSS) to fulfill this immediate Department priority. DS first deployed PSS contractors in September of 1994 during a prolonged period of unrest in Haiti. In the intervening period, the Department has fielded PSS contractors in Bosnia, Afghanistan, Israel, Haiti and Iraq. Some examples include:

- Protecting U.S. ambassadors implementing the Dayton Peace Accords (1995)
- Protective services in the former Yugoslavia (2000)
- Protecting the U.S. Senior Security Coordinator for Gaza and the West Bank (2002)
- Protecting President Karzai in Afghanistan (2002)

The use of PSS contractors has allowed DS to rapidly expand its capability to meet the increased protective duties and to support national-security initiatives without the delay of recruiting and training full-time personnel. PSS contractors can be recruited, vetted, hired, trained, and deployed in approximately 90 – 120 days, compared to the two-year-long recruitment, hiring, and training process for a DS Agent. Additionally, the contract mechanism allows the Government to quickly hire a skilled cadre of security professionals for emergency needs as world events unfold, usually with little notice. Utilizing contract personnel also allows the Department the flexibility to rapidly expand or reduce the level of security personnel deployed based on changing requirements.

In March 2000, recognizing that there was a consistent and sustained need for PSS contractors, the Department developed and awarded the first iteration of the Worldwide Personal Protective Services (WPPS) contract. The WPPS initiative was a proactive effort by the Department to pre-plan, organize, deploy, and oversee PSS contractors for the protection of U.S. and/or certain foreign government officials as required by the security and threat environment. WPPS I was awarded to DynCorp International to provide services in the former Yugoslavia and was subsequently used for deployments in the Palestinian Territories beginning in July 2002 and in Afghanistan for the Karzai Protective Operation in November 2002. The program continued to expand to provide PSS staff in Kabul for the Ambassador's protective detail and for the Afghan Reconstruction Group in early 2004. In 2005, the program began operating in Haiti protecting the Haitian President and U.S. Embassy personnel.

In early 2004, additional task orders were added to the WPPS contract to provide PSS support for Embassy Baghdad when it opened on July 1, 2004. DynCorp was unable to meet the full requirements of the expanding mission and a second service provider was established through a contract with Blackwater USA. Another company, Triple Canopy, was subsequently awarded a contract to protect the Regional Embassy Office in Basrah, Iraq. Concurrently, the Department drafted and released a competitive contract covering the ever-increasing requirement for protective services throughout the world.

In June of 2005, DynCorp, Blackwater USA, and Triple Canopy were awarded contracts under what is now known as the WPPS II contract. Personnel qualifications, training, equipment, and management requirements were substantially upgraded under WPPS II, due to the ever changing program requirements in a combat environment such as Iraq.

**An Overview of the WPPS II Contract**

Contractors were selected through a competitive bidding process, and the current contract was awarded in July 2005. DS utilizes the WPPS II umbrella contract under which it issues task orders to the three qualified companies – Blackwater USA, DynCorp, and Triple Canopy. The contract has a ceiling of $1.2 billion per contractor over five years (one base + four option years). There are currently seven active task orders under WPPS II: Jerusalem, Kabul, Bosnia, Baghdad, REO Basrah, REO Al Hillah, and REO Kirkuk (including USAID Erbil). An eighth operational task order for aviation services in Iraq was awarded to Blackwater USA on September 4, 2007. Performance under this task order should begin in late November 2007. Task Order 1 covers the contractors' local program management offices in the Washington, D.C. area.

Security contractors perform a narrow range of tactical duties, including protection of certain foreign heads of state, high-level U.S. officials (including members of Congress), and U.S. diplomats under Chief-of-Mission authority. As such, the Department requires that security contractors working for DS must meet stringent requirements for employment and sustain high performance standards once employed. Candidates undergo a screening process by their employer/contractor before submitting their applications to the State Department. After the applications are submitted, the Department of State performs a background investigation on each American-citizen contractor employee, who must qualify for a U.S. Government security clearance at an appropriate level. The Department requires a similar process for foreign national contractors, who, likewise, must qualify to receive a clearance appropriate to their assignments. DS Special Agents oversee security contractors who are trained to DS specifications by DS-vetted trainers. Before deploying, the PSS contractors receive 164 hours of DS-approved instruction and training. Only successfully trained and qualified contractors are deployed.

**WPPS II PSS Contract Requirements and Training**

The Department of State requires in each private security firm contract it awards that each person working on the contract meet specific experience requirements delineated by position title/description. The security firm contractor must verify that each person proposed possesses the requisite experience and training required by the contract before that individual is approved to enter the program. The DS High Threat Protection (HTP) Program Office (in Washington) individually reviews and approves candidates for key leadership positions. The contractor certifies that all other personnel meet the requirements. The Program Office may review qualifications and remove individuals not meeting contract requirements at any time.

Qualification statements for a Protective Security Specialist (PSS) require a minimum of one year of experience in protective security assignments. This experience and background may have been gained in any of the following assignments:

- U.S. Department of State Diplomatic Security Service
- U.S. Secret Service
- U.S. Federal Agencies, e.g., FBI (former Special Agents with protective- security background)
- U.S. Special Forces or Special Operations
- U.S. Military Infantry (Army or USMC)
- Commercial Executive Protection Services with Military or Police Background
- Law Enforcement Experience (U.S. Military Police/Criminal Investigation Division or in an Emergency Services, Special Weapons, or Tactical Operations Type Unit of a Local or State Law Enforcement Agency)

All PSS personnel are trained in accordance with the requirements in the WPPS II base contract. The contract contains the qualifications and requirements for both facilities and instructors providing PSS training. PSS personnel must attend and successfully complete pre-deployment training that consists of 164 hours of instruction delivered by instructors previously vetted by DS. PSS training covers the following topics:

- Terrorist Operations
- Organization of a Protective Detail
- Protective Services Formations and Standard Operating Procedures
- Protective Security Advances
- Driver Training
- Vehicle Dynamics
- Evasive Maneuvers
- Armored Vehicle Dynamics
- Basic Motorcade Operations
- Radio Procedures
- Countermeasures
- Emergency Medical Training
- Firearms
- Defensive Tactics
- Land Navigation

In addition to DS-provided course materials, contractor-developed lesson plans must be approved by the DS HTP program office and the DS Training Center. DS HTP personnel visit contractor facilities and observe training to ensure compliance with contract requirements.

**WPPS II Staffing and Costs**

There are a total of 1,433 personnel, excluding sub-contractors, currently working under the WPPS II contract. Of that total, 833 work as personal security specialists, 410 as guards, and 190 as support personnel. In Iraq alone, there are 716 personal security specialists, 390 authorized guards, and 155 support personnel. The aviation task order will add at least 241 personnel in Iraq. The approximate current annual costs under WPPS II contracts for all areas of operation (Afghanistan, Bosnia, Israel, and Iraq) are as follows:

| | |
|---|---|
| Blackwater | $360,123,994 |
| Blackwater Aviation | $112,581,657 |
| DynCorp | $38,862,060 |
| Triple Canopy | $59,315,251 |
| TOTAL WPPS | $570,882,962 |

The approximate total costs for Iraq only, inclusive of all contractors (and including aviation) is $519,938,634.

**Oversight of WPPS II Contractor Operations**

DS utilizes a two-part (parallel and mutually supportive) oversight structure. It is composed of a post mechanism and a Washington (via contract office) mechanism.

The DS Regional Security Officer (RSO) at post provides general oversight and manages the operations of security contractors. The post's high threat protection office is responsible for all protective operations under Chief of Mission authority. A number of DS Agents are assigned to provide oversight of the protective operations, including the PSS contractors. This supervision includes the "embedding" of DS Agents within PSS protective details to observe/participate in training and accompany the details on actual movements.

The DS HTP program office (in Washington) meets weekly with contractor management and conducts periodic Program Management/Contract Compliance Reviews of task order operations at posts. In addition, the HTP office conducts announced and unannounced visits to contractor training facilities to monitor compliance with contract-training requirements.

**Standard Operating Procedures (SOPs)**

The RSO is responsible for developing and maintaining SOPs for each section of post's security program. The SOPs for the high threat protection office cover a wide range of policies that include, but are not limited to, radio communications, protective operations, after-action review–and-reporting procedures, pre-mission briefings, standards of conduct, firing-range procedures, and operational security.

**The "Use of Force" Policy**

The WPPS base contract requires all PSS personnel to follow the Mission Firearms Policy of the post to which they are assigned, in this case Embassy Baghdad. Any use of force by a PSS in the course of operations must comply with this policy.

Embassy Baghdad's Mission Firearms Policy is defensive in nature, while at the same time taking into account specific circumstances surrounding our security operations in an active war zone. The Mission Firearms Policy is founded upon the Department of State's respect for the paramount value of all human life, and our commitment to take all reasonable steps to prevent the need to use deadly force. Accordingly, the touchstone of the policy is necessity; deadly force can only be used in situations where there is no safe alternative to using such force, and without which the PSS, the protectee, or other individuals would face imminent and grave danger.

The policy utilizes an "escalation of force" continuum to ensure that the proper level of force is applied in each unique situation. This "escalation of force" policy utilizes a seven-step process that must be utilized as appropriate under the circumstances: (1) English/Arabic visual warning signs on vehicles; (2) hand/verbal warning signs; (3) use of bright lights; (4) use of Pen flares; (5) weapon pointed at offending vehicle; (6) shots fired into engine block of vehicle; and (7) shots fired into windshield of vehicle. It should be noted that deadly force can be immediately applied provided that it is necessary under the specific situation's circumstances.

**Incident Reporting Requirements**

All PSS contractors are required to immediately report to the RSO any operational incidents of weapons discharges, attacks, serious injury, or death. Contractors are also required to report any incident that would reflect negatively on the United States, the Department, the Embassy, or the contractor. Significant incidents involving PSS personnel are reviewed by the RSO and by relevant management and oversight offices within the Department to ensure that specific use of force incidents are consistent with Department policies. Incidents of PSS personnel misconduct are addressed through procedures in accordance with our contractual arrangements.

**Contractor Discipline**

The WPPS base contract establishes minimum standards of conduct not only regarding the use of firearms, but also covering areas such as dress and appearance, performance of duties, disorderly conduct, drugs and alcohol, and criminal activity. All PSS personnel acknowledge that violation of these policies may result in termination from the program. Depending on the nature of a given incident, the Department may require remedial training, request the contractor to reassign personnel to duties not requiring a firearm, remove the personnel from the project, or to make referrals to law enforcement authorities. Should the facts of an incident indicate potential criminal acts, further action is determined in consultation with the Department of Justice. The DS HTP program office (in Washington) maintains records of personnel terminated for cause from the WPPS program in order to prevent them from re-entering the program with another contractor.

**Incidents Involving PSS Personnel**

DS provides security for nearly 1,000 U.S. Embassy personnel located in Baghdad and a number of regional locations throughout Iraq, in support of reconstruction efforts. DS PSS contractors are used on a daily basis to provide security for those personnel, as well as visiting dignitaries such as U.S. Cabinet members and Congressional delegations.

PSS personnel must follow stringent procedures aimed at avoiding the use of force, for which they are extensively trained and which the standard SOP require they are briefed on before each mission. From January 1 to September 18, 2007, PSS contractors conducted 3,073 missions in which they escorted American diplomats or visitors to locations within Iraq. Out of those 3,073 missions, there were 77 incidents involving PSS personnel that resulted in the use of weapons. These missions occurred during a period in which there were 54,236 recorded attacks (an average of 6026 per month) throughout Iraq; almost 208 attacks per day during which PSS contractors must safely transport Department personnel.

In closing, I would like to take this opportunity to note that protecting the Department's most precious asset – our people – has come at great cost to both DS and our security contract personnel. Since 2004, two DS agents and 40 security contractors have lost their lives and 76 security contractors have been wounded in Iraq, Afghanistan, and Israel while protecting Department personnel.

Chairman Waxman and Ranking Member Davis, I thank you and the other members of the Committee for the opportunity to appear here today. I would now be happy to answer any questions you or any other members may have.

BACK TO TOP

The New York Times
nytimes.com

November 20, 2007

# U.S. Prosecutors Subpoena Blackwater Employees

By DAVID JOHNSTON and JOHN M. BRODER

WASHINGTON, Nov. 19 — Federal prosecutors have issued grand jury subpoenas to some of the Blackwater employees present at a Sept. 16 shooting in Baghdad in which the company's security personnel killed 17 Iraqi civilians, lawyers in the case and government officials briefed on the matter said Monday.

The opening of the grand jury inquiry is a significant step in the case because it indicates that prosecutors believe that there is enough evidence of wrongdoing to warrant a formal criminal investigation.

Officials cautioned that the decision to begin a grand jury inquiry did not mean that prosecutors had decided to charge anyone with a crime in what they said was a legally complex case. Some government lawyers have expressed misgivings about whether a federal law exists that would apply to the actions Blackwater employees are accused of committing.

The officials, who spoke on the condition of anonymity because they were discussing grand jury matters, would not say exactly how many subpoenas had been issued, but they said the subpoenas were mainly to Blackwater employees who were at the scene of the shooting but did not fire their weapons. The prosecutors are also seeking company records compiled at the time of the shooting as well as employee work histories and military service files.

The grand jury inquiry in Washington was first reported Monday by ABC News on the network's Web site.

A spokesman for the Justice Department would not comment on whether prosecutors had convened a grand jury in the case. It was not known whether Attorney General Michael B. Mukasey approved the decision, but it would be unusual for prosecutors to take such a step in a high-profile case without advising the attorney general.

Blackwater's spokeswoman, Anne E. Tyrrell, said that she could not confirm that a grand jury investigation was under way and that she would have no comment on any federal inquiry involving the company. She did say, however, that it would not be unexpected that federal prosecutors would convene a grand jury to support the F.B.I. investigation.

"It should come as no surprise that this might happen when the F.B.I. is investigating such a matter," she said.

She added, "If official findings conclude that someone was complicit in wrongdoing, we will support holding that person accountable."

The existence of a formal criminal inquiry intensifies the pressure on Blackwater, which is seeking to salvage

its reputation and preserve its lucrative security contracts with the federal government. The company has earned nearly $1 billion in federal contracts since 2001 and is currently operating under a $1.2 billion contract with the State Department. That contract expires next spring, and State Department officials have said that renewal depends in part on the outcome of the investigations.

Federal agents investigating the events of Sept. 16 have found that at least 14 of the 17 killings were unjustified and violated deadly-force rules in effect for security contractors in Iraq, said civilian and military officials briefed on the case.

Only 5 of the 19 guards believed to be in the convoy that morning fired their weapons, the officials said. Prosecutors are gradually narrowing the case to the likely targets of the inquiry, the employees who fired upon the Iraqis, including an unidentified guard referred to by investigators as "turret gunner No. 3" who was responsible for a number of deaths.

The ABC News report, citing sworn statements given by Blackwater employees to State Department investigators, suggested that Blackwater guards had given contradictory accounts of the chaotic violence in the episode, in Nisour Square in central Baghdad.

One guard reportedly told the authorities that he did not observe any hostile activity directed toward the convoy before the shooting. But another is said to have reported seeing individuals in Iraqi police uniforms firing at the convoy before Blackwater guards opened fire. It is not known whether these Blackwater guards were among those who received subpoenas.

Criminal investigators found no evidence to support assertions by Blackwater employees that they were fired upon by Iraqi civilians, contradicting initial assertions by Blackwater officials who said that company employees fired in self-defense and that several vehicles were badly damaged by hostile gunfire.

The F.B.I. inquiry has faced a number of hurdles. Agents did not arrive in Baghdad until several weeks after the shooting and were thus hampered in efforts to reconstruct the scene. Federal investigators have impounded several vehicles, but some officials have said they may reveal little forensic evidence.

The State Department, which employs Blackwater to guard its diplomats and other high-level civilians in Iraq, interviewed most of the Blackwater agents involved in the shooting under grants of immunity. Those statements are off limits to the F.B.I. and cannot be used in any prosecution.

In addition, government officials said a number of Blackwater guards declined to cooperate with the F.B.I. and had retained lawyers.

Copyright 2007 The New York Times Company

THE SUPERIOR COURT FOR THE DISTRICT OF COLUMBIA
Civil Division

BLACKWATER SECURITY                )
CONSULTING, LLC, a Delaware Limited )     *Caro*
Liability Company;  BLACKWATER      )
LODGE AND TRAINING CENTER, INC.,    )
a Delaware Corporation, both located at )
Suite 800, 1650 Tysons Blvd., McLean, VA )
22102                               )      Case No:
                Plaintiffs,         )      Judge:
                                    )
vs.                                 )
                                    )
Wiley Rein LLP                      )
1776 K Street, N.W.                 )
Washington, DC  20006               )
                                    )
        **Serve**:                  )
        Richard E. Wiley, Esq.      )
        1776 K Street, NW           )
        Washington, DC 20006        )
                                    )
-And-                               )
                                    )
Margaret A. Ryan, Esq.              )
United States Court of Appeals for the )
Armed Services                      )
401 E Street, N.W.                  )
Washington, DC 20442                )
                                    )
                Defendants.         )
────────────────────────────────── )



FILED
CIVIL ACTIONS BRANCH
JAN 2 3 2008
SUPERIOR COURT
OF THE DISTRICT OF COLUMBIA
WASHINGTON, DC

(C14)

08~0000530

## COMPLAINT

*COME NOW* Plaintiffs, by and through undersigned counsel, and make this Complaint

against Defendants.  In support thereof, Plaintiffs state the following:

1.      This action is against the law firm of Wiley Rein LLP, formerly Wiley Rein & Fielding

LLP (hereinafter "Wiley Rein") for legal malpractice in the course of representing Blackwater

Security Consulting, LLC, and Blackwater Lodge and Training Center, Inc., in a tort lawsuit

filed on January 5, 2005, in the North Carolina General Court of Justice, Superior Court Division

for Wake County, captioned *RICHARD P. NORDAN, as Ancillary Administrator for the*



Case: 2008 CA 000530 M

*Separate Estates of STEPHEN S. HELVENSTON, MIKE R. TEAGUE, JERKO GERALD ZOVKO, and WESLEY J.K. BATALONA v. BLACKWATER SECURITY CONSULTING, LLC, a Delaware Limited Liability Company; BLACKWATER LODGE AND TRAINING CENTER, INC., a Delaware Corporation, JUSTIN L. McQUOWN, an individual; and THOMAS POWELL, an individual* (hereinafter "the Nordan Lawsuit").

## PARTIES

2.     Plaintiffs in this action are Blackwater Security Consulting, LLC, a Delaware Limited Liability Company, and Blackwater Lodge and Training Center, Inc., a Delaware Corporation (together and hereinafter "Blackwater"), each of which has a place of business at 1650 Tysons Blvd., McLean, VA 22102.

3.     Defendant Wiley Rein LLP is a law firm with its principal place of business at 1776 K Street, N.W., Washington, DC 20006.

4.     Defendant Margaret A. Ryan (hereinafter "Ryan") is a former partner of Co-Defendant Wiley Rein LLP with primary responsibility for the Nordan lawsuit.

## JURISDICTION AND VENUE

5.     This Court has subject matter jurisdiction to hear this claim pursuant to D.C. Code §11-921.

6.     This Court maintains personal jurisdiction over each named defendant pursuant to D.C. Code § 13-423(a).

7.     Venue lies in this Court as the acts giving rise to this matter took place in Washington, D.C.

## FACTUAL BACKGROUND

8.      Blackwater sought the services of Wiley Rein for the purpose of defending the tort claims in the Nordan lawsuit.

9.      Ryan's duties included principal responsibility for the defense of the Nordan lawsuit as well as overseeing all matters and other attorneys performing services for Blackwater in the Nordan lawsuit.

10.     The Nordan lawsuit arose out of the performance of acts and duties performed by Blackwater and its employees in Iraq, pursuant to contractual arrangements with the United States Government whereby Blackwater was performing duties as a "battlefield contractor."

11.     As a "battlefield contractor" acting under an agency of the United States, to wit the United States Department of Defense and/or the United States Department of the Army, Blackwater was entitled to remove the Nordan lawsuit to Federal Court pursuant to 28 U.S.C. § 1442.

12.     On January 24, 2005, certain partners and associate attorneys of Wiley Rein, filed Notices of Appearance as counsel for Blackwater in the Nordan lawsuit.

13.     On January 24, 2005, Wiley Rein filed pleadings designed to remove the Nordan lawsuit to the United States District Court for the Eastern District of North Carolina, and filed a notice that, "Pursuant to 28 U.S.C. §§ 1441 and 1446 . . . this action has been removed to the United States District Court for the Eastern District of North Carolina, Western Division." (These documents are referred to hereinafter as the "removal documents.") The removal notice cited "28 U.S.C. §§1331 and 1441" (in ¶3), but did not cite 28 U.S.C. § 1442 (federal officer removal) as a basis for removal to federal court.

14.     Since May of 2005, at least the following five tort lawsuits against battlefield contractors have successfully invoked 28 U.S.C. § 1442 to remove a lawsuit to federal court:

- o   *Fisher v. Halliburton*, 454 F. Supp. 2d 637, 639 (S.D. Tex. 2006);
- o   *McMahon v. Presidential Airways*, 410 F. Supp. 2d 1189, 1196 (M.D. Fla. 2006);
- o   *Smith v. Halliburton*, 2006 WL2521326 (S.D. Tex. August 30, 2006);
- o   *Lane v. Halliburton*, Slip Op., 2006 WL 2583438 (S.D. Tex. Sept. 7, 2006); and,
- o   *Smith-Idol v. Halliburton*, Civil Action H-06-1971 (S.D. Tex. September 7, 2006).

15.     On January 31, 2005, after the removal documents had been filed, Wiley Rein moved to dismiss the Nordan lawsuit in the United States District Court for the Eastern District of North Carolina.

16.     On February 11, 2005, Plaintiffs in the Nordan lawsuit filed a Motion for Remand, which Wiley Rein opposed on March 7, 2005. Dismissal was the only appropriate remedy based upon the law and prior cited cases including but not limited to the previously noted cases; as well as cases decided well before the Nordan lawsuit was filed; as well as *Baker v. Carr, 82 S.Ct. 691 (1962)*; the fact that the Courts have determined that such issues as set forth in the Nordan lawsuit are non-justiciable political questions; and there was a lack of judicially discoverable and manageable standards.

17.     On June 20, 2005, attorneys of Wiley Rein made appearances on behalf of Blackwater at multiple Informal Conferences conducted by District Director Richard V. Robilotti of the United States Department of Labor Office of Workers' Compensation in New York, New York, at which Informal Conferences the Plaintiffs counsel in the Nordan lawsuit also appeared on behalf of some of the Defense Base Act beneficiaries associated with the Nordan lawsuit. The U.S. Department of Labor Memoranda of Informal Conference signed by District Director Robilotti indicated that, "Parties requested that conference be postponed due to complexity of issues. All benefits will continue."

18.     On June 20, 2005, Wiley Rein filed in the United States District Court for the Eastern District of North Carolina a Notice of Subsequently Decided Authority and Clarification of Removal Notice, which cited neither 28 U.S.C. § 1442 nor the United States Supreme Court's June 13, 2005 decision in *Grable & Sons Metal Prods., Inc. v. Darue Eng'g & Mfg.*, 545 U.S. 308 (2005). *Grable* involved a lawsuit which had been removed to federal court on the basis that the Plaintiff "could have brought it in federal district court originally, 28 U.S.C. § 1441(a), as a civil action 'arising under the Constitution, laws, or treaties of the United States,' § 1331" (the same two provisions cited by Wiley Rein in its January 24, 2005 removal notice). Critically, the Supreme Court also explained in *Grable* that, "There is, however, another longstanding, if less frequently encountered, variety of federal 'arising under' jurisdiction, this Court having recognized for nearly 100 years that in certain cases federal question jurisdiction will lie over state-law claims that implicate significant federal issues.    The doctrine captures the commonsense notion that a federal court ought to be able to hear claims recognized under state law that nonetheless turn on substantial questions of federal law, and thus justify resort to the experience, solicitude, and hope of uniformity that a federal forum offers on federal issues . . . ." *Grable*, 545 U.S. at 312 (internal citations omitted).

19.     At no time did Wiley Rein bring to the Court's attention 28 U.S.C. § 1442 as a basis for removal nor did Wiley Rein bring to the Court's attention *Grable & Sons Metal Prods., Inc. v. Darue Eng'g & Mfg.*, 545 U.S. 308 (2005).

20.     28 U.S.C. § 1442 vested jurisdiction in a federal court—in this case the United States District Court for the Eastern District of North Carolina—if such basis for jurisdiction had been asserted.

21.    On August 11, 2005, the United States District Court for the Eastern District of North Carolina granted Nordan's Motion to Remand on the basis of lack of jurisdiction and denied as moot Blackwater's Motion to Dismiss, in response to which Wiley Rein filed both a Notice of Appeal and a Petition for Writ of Mandamus to the United States Court of Appeals for the Fourth Circuit on August 30, 2005.

22.    On September 19, 2005, the United States Court of Appeals for the Fourth Circuit consolidated Blackwater's Appeal and its Petition for Writ of Mandamus for purposes of briefing and oral argument. In the meantime, Counsel for Plaintiff in the Nordan lawsuit sent Wiley Rein a letter demanding a response to discovery requests and an answer to the state court complaint. Wiley Rein sought a hearing in the Wake County Superior Court on September 23, 2005, before the Honorable Donald W. Stephens in order to pursue a stay of the litigation. Judge Stephens declined to stay the matter at the hearing, and subsequently issued an Order dated October 4, 2005, denying Blackwater's motion for a stay.

23.    On or around September 23, 2005, Wiley Rein admitted to Blackwater in-house counsel that Wiley Rein had not yet even considered filing a Motion for Stay pursuant to Rule 8 of the Federal Rules of Appellate Procedure.

24.    On September 28, 2005, at the urging of Blackwater in-house counsel, Wiley Rein filed with the United States Court of Appeals for the Fourth Circuit a Motion for Stay pursuant to Rule 8 of the Federal Rules of Appellate Procedure, which the Court of Appeals ultimately granted on November 8, 2005.

25.    On October 7, 2005, Judge Stephens denied Blackwater's motion to stay discovery pending Blackwater's Appeal and Petition for a Writ of Mandamus to the United States Court of Appeals for the Fourth Circuit.

26.    On October 10, 2005, substitute appellate counsel for Blackwater in another attempt to obtain federal jurisdiction, filed a letter pursuant to Rule 28(j) of the Federal Rules of Appellate Procedure, advising the United States Court of Appeals for the Fourth Circuit that, "The facts alleged in the Notice of Removal . . . and the Complaint . . . aver the elements of, and satisfy the three-pronged test for, § 1442 jurisdiction. Accordingly 'for purposes of [appellate] review it is proper to treat the removal petition as if it had been amended to include a citation to § 1442 to cure any jurisdictional defect. *Willingham [v. Morgan]*, 395 U.S. [402,] 407 n.3 [(1969)]. *See* 28 U.S.C. §1653."

27.    On October 11, 2005, Wiley Rein filed with the United States Court of Appeals for the Fourth Circuit a Motion to Withdraw as counsel for Blackwater, advising the Court that, "On October 5, 2005, Petitioners-Defendants Blackwater Security Consulting, L.L.C.    and Blackwater Lodge and Training Center, Inc. ('Blackwater') designated attorneys C. Allen Foster, Eric Charles Rowe, and Michael Peter Socarras from the law firm of Greenberg Traurig, LLP as additional counsel of record for case numbers 05-1949 and 05-2033 before this Court."

28.    On October 31, 2005, substitute appellate counsel from the law firm of Greenberg Traurig, LLP, further explained to the United States Court of Appeals for the Fourth Circuit in the Brief of Appellants that, "The District Court had removal jurisdiction under 28 U.S.C. §1442(a)(1). . . . The Notice of Removal ¶ 1 cited 28 U.S.C. §§ 1441 and 1446 as authority for removal. It should have cited *id.* at § 1442(a)(1), which is 'an incident of federal supremacy . . . one of [whose] purposes was to provide a federal forum for cases where federal officials must raise defenses arising from their official duties.' *Willingham v. Morgan*, 395 U.S. 402, 405 (1969). Regardless, in this Court, the Notice of Removal should be deemed amended to cite the appropriate provision. *Id.* at 407, n.3; 28 U.S.C. § 1653."

29.     However, on August 24, 2006, the United States Court of Appeals for the Fourth Circuit dismissed Blackwater's Appeal and denied its Petition for Writ of Mandamus on the basis that the issue of 28 U.S.C. § 1442 had not been appropriately raised and had been waived.   In particular, in footnote eight of the Fourth Circuit's August 24, 2006, the panel stated:

> Blackwater additionally argues that it is the functional equivalent of a federal officer and that removal jurisdiction therefore existed in the district court under 28 U.S.C. § 1442(a) (2000).  Blackwater failed to raise this issue before the district court.   Citing 28 U.S.C. § 1653 (2000), Blackwater nevertheless invites us to deem its notice of removal to be amended to include § 1442(a) as an asserted basis for removal, to interpret the district court's failure to consider that basis as severable from its remand order under *Waco*, and thereby to create jurisdiction to review an issue that the district court never considered.
>
> While "[d]efective allegations of jurisdiction may be amended, upon terms, in the trial or appellate courts," § 1653, Blackwater did not simply omit to cite to § 1442(a).   Rather, it failed to argue before the district court that the provision supported removal.  This court generally declines to consider issues raised for the first time on appeal absent a fundamental miscarriage of justice. *See, e.g. Muth v. United States*, 1 F.3d 246, 250 (4th Cir. 1993).   Even if it were appropriate, at this point, to deem an action taken that Blackwater never sought to take, it would not cure Blackwater's waiver of the possible jurisdictional basis by failing to marshal arguments and evidence in support of it below. . . .   We therefore do not consider whether § 1447(d) bars our review of this newly raised issue.

30.     On about August 24, 2006, Plaintiffs learned that they would not be afforded the benefits of 28 U.S.C. § 1442.

31.     As a result of the Fourth Circuit's decision, the case was remanded back to the North Carolina General Court of Justice, Superior Court Division for Wake County.

## NEGLIGENCE

32.     All preceding paragraphs are hereby incorporated by reference as if fully set forth herein.

33.     On January 24, 2005, until it filed its Notice of Withdrawal on October 11, 2005, Wiley Rein and Ryan had an attorney-client relationship with Blackwater.

34.     From January 24, 2005, until it filed its Notice of Withdrawal on October 11, 2005, Wiley Rein and Ryan owed Blackwater a professional duty of care consistent with the acceptable standards of care.

35.     In fulfilling that professional duty of care, Defendants were required

(1)  to be aware of and;

(2)  raise § 1442 of 28 U.S.C. as a basis for removal to the United States District Court for the Eastern District of North Carolina;

(3) file appropriate pleadings with the District Court asserting Blackwater's right of removal pursuant to 28 U.S.C. § 1442;

(4) file an appropriate and timely stay request with the Fourth Circuit Court of Appeals,

(5) bring to the Court's attention appropriate authority including but not limited to the U.S. Supreme Court's ruling in *Grable, supra*;

(6) monitor the actions of its attorneys and employees to assure that the appropriate and necessary duties were being conducted;

(7) adhere to the standard of care in all other respects.

36.     Defendants failed to adhere to the required standards of care and duties as aforestated.

37.     Had Defendants adhered to these duties, the Nordan lawsuit would have been dismissed and the litigation involving Plaintiffs would have ended, for the reasons set forth previously including the reasons set forth in paragraph 16.

38.     As a proximate and direct result of the above described failures and breaches of the required duties, Plaintiffs were required to and will be required to defend themselves in the Nordan lawsuit and in addition to suffering losses for payment of services to Wiley Rein will also suffer future attorneys' fees and costs of litigation, damages from any award against them in

the Nordan lawsuit, damages for lost business as a result of adverse publicity from the Nordan

lawsuit and the lack of dismissal thereof, and other damages to be determined, all believed to be

in an amount of at least thirty (30) million dollars.

39.    **WHEREFORE**, Plaintiffs seek damages in the amount of Thirty Million Dollars

($30,000,000.00), interest from the date of the negligence, and costs of this litigation.


Dated:  January 23, 2008

Barry J. Nace, #130724
Paulson & Nace
1615 New Hampshire Avenue, NW
Third Floor
Washington, DC 20009
(202) 463-1999


## DEMAND FOR TRIAL BY JURY

Plaintiffs demand a trial by jury on all issues raised herein.

Barry J. Nace, Esq.


10

CA Form 1

# Superior Court of the District of Columbia
## CIVIL DIVISION
### 500 Indiana Avenue, N.W., Room JM170
### Washington, D.C. 20001  Telephone: 879-1133

Blackwater Security Consulting, LLC; and Blackwater
Lodge and Training Center, Inc.

*Plaintiff*

03--0000530

**vs.**

Margaret A. Ryan, Esq.

*Defendant*

Civil Action No. [                    ]

## SUMMONS

To the above named Defendant:

You are hereby summoned and required to serve an Answer to the attached Complaint, either personally or through an attorney, within twenty (20) days after service of this summons upon your, exclusive of the day of service. If you are being sued as an officer or agency of the United States Government or the District of Columbia Government you have 60 days after service of this summons to serve your Answer. A copy of the Answer must be mailed to the attorney for the party plaintiff who is suing you. The attorney's name and address appear **below.** If plaintiff has no attorney, a copy of the Answer must be mailed to the plaintiff at the address stated on this Summons.

You are also required to file the original Answer with the Court in Room JM 170 at 500 Indiana Avenue. N.W. between 9:00 am. and 4:00 pm., Mondays through Fridays or between 9:00 am. and 12:00 Noon on Saturdays. You may file the original Answer with the Court either before you serve a copy of the Answer on the plaintiff or within five (5) days after you have served the plaintiff. If you fail to file an Answer, judgment by default may be entered against you for the relief demanded in the complaint.

*Clerk of the Court*

Barry J. Nace, Esq.

Name of Plaintiff's Attorney

1615 New Hampshire Ave., NW, Third Floor

Address

Washington, DC 20009

(202) 463-1999

Telephone

By _____

Deputy Clerk

Date 01/23/2008

PUEDE OBTENERSE COPIAS DE ESTE FORMULARIO EN ESPANOL EN EL TRIBUNAL SUPERIOR DEL DISTRITO DE COLUMBIA, 500 INDIANA AVENUE, N.W., SALA JM 170

YOU MAY OBTAIN A COPY OF THIS FORM IN SPANISH AT THE SUPERIOR COURT OF D.C., 500 INDIANA AVENUE, N.W., ROOM JM 170

Form CV(6)-456/Mar. 98

**NOTE:** SEE IMPORTANT INFORMATION ON BACK OF THIS FORM.

IMPORTANT: IF YOU FAIL TO SERVE AND FILE AN ANSWER WITHIN THE TIME STATED ABOVE, OR IF, AFTER YOU ANSWER, YOU FAIL TO APPEAR AT ANY TIME THE COURT NOTIFIES YOU TO DO SO, A JUDGMENT BY DEFAULT MAY BE ENTERED AGAINST YOU FOR THE MONEY DAMAGES OR OTHER RELIEF DEMANDED IN THE COMPLAINT. IF THIS OCCURS, YOUR WAGES MAY BE ATTACHED OR WITHHELD OR PERSONAL PROPERTY OR REAL ESTATE YOU OWN MAY BE TAKEN AND SOLD TO PAY THE JUDGMENT. IF YOU INTEND TO OPPOSE THIS ACTION, DO NOT *FAIL TO ANSWER WITHIN THE REQUIRED TIME*

If you wish to talk to a lawyer and feel that you cannot afford to pay a fee to a lawyer, promptly contact one of the offices of the Legal Aid Society (628-1 161) or the Neighborhood Legal Services (682-2700) for help or come to Room JM 170 at 500 Indiana Avenue, N.W., for more information concerning where you may ask for such help.

CA Form 1

# Superior Court of the District of Columbia
## CIVIL DIVISION
### 500 Indiana Avenue, N.W., Room JM-170
### Washington, D.C. 20001 Telephone: 879-1133

Blackwater Security Consulting, LLC; and Blackwater
Lodge and Training Center, Inc.

08–0000530

*Plaintiff*

**VS.**

Wiley Rein LLP

Civil Action No.

*Defendant*

## SUMMONS

To the above named Defendant:

You are hereby summoned and required to serve an Answer to the attached Complaint, either personally or through an attorney, within twenty (20) days after service of this summons upon your exclusive of the day of service. If you are being sued as an officer or agency of the United States Government or the District of Columbia Government you have 60 days after service of this summons to serve your Answer. A copy of the Answer must be mailed to the attorney for the party plaintiff who is suing you. The attorney's name and address appear **below.** If plaintiff has no attorney, a copy of the Answer must be mailed to the plaintiff at the address stated on this Summons.

You are also required to file the original Answer with the Court in Room JM 170 at 500 Indiana Avenue. N.W. between 9:00 am. and 4:00 pm., Mondays through Fridays or between 9:00 am. and 12:00 Noon on Saturdays. You may file the original Answer with the Court either before you serve a copy of the Answer on the plaintiff or within five (5) days after you have served the plaintiff If you fail to file an Answer, judgment by default may be entered against you for the relief demanded in the complaint.

*Clerk of the Court*

Barry J. Nace, Esq.

Name of Plaintiff's Attorney

1615 New Hampshire Ave., NW, Third Floor

Address

Washington, DC 20009

(202) 463-1999

Telephone

**By** *J Celaise*

Deputy Clerk

Date 01/23/2008

PUEDE OBTENERSE COPIAS DE ESTE FORMULARIO EN ESPANOL EN EL TRIBUNAL SUPERIOR DEL DISTRITO DE COLUMBIA, 500 INDIANA AVENUE, N.W., SALA JM 170

YOU MAY OBTAIN A COPY OF THIS FORM IN SPANISH AT THE SUPERIOR COURT OF D.C., 500 INDIANA AVENUE, N.W., ROOM JM 170

Form CV(6)-456/Mar. 98        **NOTE:** SEE IMPORTANT INFORMATION ON BACK OF THIS FORM.

# Superior Court of the District of Columbia

## CIVIL DIVISION - CIVIL ACTIONS BRANCH

### INFORMATION SHEET

Blackwater Security Consulting, LLC and Blackwater Lodge and Training Center, Inc.

Case Number: ~~CS - 0000520~~

vs

Date: **01-23-08**

Wiley Rein LLP and Margaret A. Ryan, Esq.

| | |
|---|---|
| **Name:** *(please print)*  Barry J. Nace, Esq. | **Relationship to Lawsuit**  ☑ Attorney for Plaintiff |
| **Firm Name:**  Paulson & Nace | ☐ Self (Pro Se) |
| **Telephone No.:**  (202) 463-1999  Six digit Unified Bar No.: 130724 | Other: _____ |

**TYPE OF CASE:**  ☐ Non-Jury    ☑ 6 Person Jury    ☐ 12 Person Jury  
**Demand:** $ 30,000,000.00    Other: _____

**PENDING CASE(S) RELATED TO THE ACTION BEING FILED**  
Case No.: _____ Judge: _____ Calendar #: _____

Case No.: _____ Judge: _____ Calendar #: _____

---

**NATURE OF SUIT:**    *(Check One Box Only)*

**A. CONTRACTS**

☐ 01 Breach of Contract  
☐ 02 Breach of Warranty  
☐ 06 Negotiable Instrument  
☐ 15 _____

☐ 07 Personal Property  
☐ 09 Real Property-Real Estate  
☐ 12 Specific Performance

**COLLECTION CASES**

☐ 14 Under $25,000 Pltf. Grants Consent  
☐ 16 Under $25,000 Consent Denied  
☐ 17 OVER $25,000

**B. PROPERTY TORTS**

☐ 01 Automobile  
☐ 02 Conversion  
☐ 07 Shoplifting, D.C. Code § 27-102(a)

☐ 03 Destruction of Private Property  
☐ 04 Property Damage

☐ 05 Trespass  
☐ 06 Traffic Adjudication

**C. PERSONAL TORTS**

☐ 01 Abuse of Process  
☐ 02 Alienation of Affection  
☐ 03 Assault and Battery  
☐ 04 Automobile-Personal Injury  
☐ 05 Deceit (Misrepresentation)  
☐ 06 False Accusation  
☐ 07 False Arrest  
☐ 08 Fraud

☐ 09 Harassment  
☐ 10 Invasion of Privacy  
☐ 11 Libel and Slander  
☐ 12 Malicious Interference  
☐ 13 Malicious Prosecution  
☑ 14 Malpractice Legal  
☐ 15 Malpractice Medical (Including wrongful death)  
☐ 16 Negligence-(Not Automobile, Not Malpractice)

☐ 17 Personal Injury – (Not Automobile, Not Malpractice)  
☐ 18 Wrongful Death (Not malpractice)  
☐ 19 Wrongful Eviction  
☐ 20 Friendly Suit  
☐ 21 Asbestos  
☐ 22 Toxic/Mass Torts  
☐ 23 Tobacco

---

SEE REVERSE SIDE AND CHECK HERE ☐ IF USED

CV-496/July. 07

# INFORMATION SHEET,     Continued

| D. OTHERS | | |
|---|---|---|
| I.<br>☐ 01 Accounting<br>☐ 02 Att. Before Judgment<br>☐ 04 Condemnation (Emin. Domain)<br>☐ 05 Ejectment<br>☐ 07 Insurance/Subrogation<br>    Under $25,000 Pltf.<br>    Grants Consent<br>☐ 08 Quite Title<br>☐ 09 Special Writ/Warrants<br>    DC Code § 11   -941 | ☐ 10 T.R.O./Injunction<br>☐ 11 Writ of Replevin<br>☐ 12 Enforce Mechanics Lien<br>☐ 16 Declaratory Judgment<br>☐ 17 Merit Personnel Act  (OEA)<br>    (D.C. Code Title 1, Chapter 6)<br>☐ 18 Product Liability<br>☐ 24 Application to Confirm, Modify,<br>    Vacate Arbitration Award<br>    (D.C. Co   de § 16-4315) | ☐ 25 Liens: Tax/Water Consent Granted<br>☐ 26 Insurance/Subrogation<br>    Under $25,000 Consent Denied<br>☐ 27 Insurance/Subrogation<br>    Over $25,000<br>☐ 28 Motion to Confirm Arbitration<br>    Award (Collection Cases Only)<br>☐ 29 Merit Personnel Act (OHR)<br>☐ 30 Liens: Tax/Water Consent Denied |
| II.<br>☐ 03 Change of Name<br>☐ 06 Foreign Judgment<br>☐ 13 Correction of Birth Certificate<br>☐ 14 Correction of Marriage<br>    Certificate | ☐ 15 Libel of Information<br>☐ 19 Enter Administrative Order as<br>    Judgment [D.C. Code §<br>    2 -1802.03(h) or 32-1519(a)]<br>☐ 20 Master Meter (D.C. Code §<br>    42  -3301, et seq.) | ☐ 21 Petition for Subpoena<br>    [Rule 28  -I (b)]<br>☐ 22 Release Mechanics Lien<br>☐ 23 Rule 27 (a)(1)<br>    (Perpetuate Testimony) |

_____      1- 23 -08
Attorney's Signature                           Date

CV -496/July. 07

# SUPERIOR COURT OF THE DISTRICT OF COLUMBIA
## CIVIL DIVISION

AARON E FRESHWATER

Vs.                                                    C.A. No.        2008 CA 000525 M

GABROE J. HAUSER, MD

## INITIAL ORDER AND ADDENDUM

Pursuant to D.C. Code § 11-906 and District of Columbia Superior Court Rule of Civil Procedure ("SCR Civ") 40-I, it is hereby **ORDERED** as follows:

(1) Effective this date, this case has assigned to the individual calendar designated below. All future filings in this case shall bear the calendar number and the judge's name beneath the case number in the caption. On filing any motion or paper related thereto, one copy (for the judge) must be delivered to the Clerk along with the original.

(2) Within 60 days of the filing of the complaint, plaintiff must file proof of serving on each defendant: copies of the Summons, the Complaint, and this Initial Order. As to any defendant for whom such proof of service has not been filed, the Complaint will be dismissed without prejudice for want of prosecution unless the time for serving the defendant has been extended as provided in SCR Civ 4(m).

(3) Within 20 days of service as described above, except as otherwise noted in SCR Civ 12, each defendant must respond to the Complaint by filing an Answer or other responsive pleading. As to the defendant who has failed to respond, a default and judgment will be entered unless the time to respond has been extended as provided in SCR Civ 55(a).

(4) At the time and place noted below, all counsel and unrepresented parties shall appear before the assigned judge at an Initial Scheduling and Settlement Conference to discuss the possibilities of settlement and to establish a schedule for the completion of all proceedings, including, normally, either mediation, case evaluation, or arbitration. Counsel shall discuss with their clients **prior** to the conference whether the clients are agreeable to binding or non-binding arbitration. **This order is the only notice that parties and counsel will receive concerning this Conference.**

(5) Upon advice that the date noted below is inconvenient for any party or counsel, the Quality Review Branch (202) 879-1750 may continue the Conference **once**, with the consent of all parties, to either of the two succeeding Fridays. Request must be made not less than six business days before the scheduling conference date. No other continuance of the conference will be granted except upon motion for good cause shown.

Chief Judge Rufus G. King, III

Case Assigned to:  Judge BROOK HEDGE
Date:   January 23, 2008
Initial Conference: 9:00 am, Friday, April 25, 2008
Location:   Courtroom 517
              500 Indiana Avenue N.W.
              WASHINGTON, DC  20001

Caio.doc

ARDER — EM TO INITIAL ORDER AFFECTING
ALL MEDICAL MALPRACTICE CASES

In accordance with the Medical Malpractice Proceedings Act of 2006, D.C. Code § 16-2801, et seq. (2007 Winter Supp.), "[a]fter an action is filed in the court against a healthcare provider alleging medical malpractice, the court shall require the parties to enter into mediation, without discovery or, if all parties agree[,] with only limited discovery that will not interfere with the completion of mediation within 30 days of the Initial Scheduling and Settlement Conference ("ISSC"), prior to any further litigation in an effort to reach a settlement agreement. The early mediation schedule shall be included in the Scheduling Order following the ISSC. Unless all parties agree, the stay of discovery shall not be more than 30 days after the ISSC." D.C. Code § 16-2821.

To ensure compliance with this legislation, on or before the date of the ISSC, the Court will notify all attorneys and *pro se* parties of the date and time of the early mediation session and the name of the assigned mediator. Information about the early mediation date also is available over the internet at https://www:dccourts.gov/pa/. To facilitate this process, all counsel and *pro se* parties in every medical malpractice case are required to confer, jointly complete and sign an EARLY MEDIATION FORM, which must be filed no later than ten (10) calendar days prior to the ISSC. Two separate Early Mediation Forms are available. Both forms may be obtained at www.dccourts.gov/medmalmediation. One form is to be used for early mediation with a mediator from the multi-door medical malpractice mediator roster; the second form is to be used for early mediation with a private mediator. Both forms also are available in the Multi-Door Dispute Resolution Office, Suite 105, 515 5th Street, N.W. (enter at Police Memorial Plaza entrance). Plaintiff's counsel is responsible for eFiling the form and is required to e-mail a courtesy copy to earlymedmal@dcsc.gov. *Pro se* Plaintiffs who elect not to eFile may file by hand in the Multi-Door Dispute Resolution Office.

A roster of medical malpractice mediators available through the Court's Multi-Door Dispute Resolution Division, with biographical information about each mediator, can be found at www.dccourts.gov/medmalmediation/mediatorprofiles. All individuals on the roster are judges or lawyers with at least 10 years of significant experience in medical malpractice litigation. D.C. Code § 16-2823(a). If the parties cannot agree on a mediator, the Court will appoint one. D.C. Code § 16-2823(b).

The following persons are required by statute to attend personally the Early Mediation Conference: (1) all parties; (2) for parties that are not individuals, a representative with settlement authority; (3) in cases involving an insurance company, a representative of the company with settlement authority; and (4) attorneys representing each party with primary responsibility for the case. D.C. Code § 16-2824.

No later than ten (10) days after the early mediation session has terminated, Plaintiff must eFile with the Court a report prepared by the mediator, including a private mediator, regarding: (1) attendance; (2) whether a settlement was reached; or, (3) if a settlement was not reached, any agreements to narrow the scope of the dispute, limit discovery, facilitate future settlement, hold another mediation session, or otherwise reduce the cost and time of trial preparation. D.C. Code § 16-2826. Any Plaintiff who is *pro se* may elect to file the report by hand with the Civil Clerk's Office. The forms to be used for early mediation reports are available at www.dccourts.gov/medmalmediation.

Chief Judge Rufus G. King, III